# Exhibit A

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Casablancas | 12:51 | PA0001199901 | BMG |
| James | 4 | PA0000740756 | BMG |
| Sanchez/Stever/Todd/Eppard | 33 | PA0001700632 | BMG |
| Abbott/Brady/Churko/Gray/Maxwell/Sanders | 333 | PA0002199799 | BMG |
| Randolph/Broadus/Smith | 1800 | PA0001677010 | BMG |
| Hylton/Maunick/Rose | 1975 | PA0001712645 | BMG |
| Carey/Chancellor/Jones/Keenan | (-) Ions | PA0000834938 | BMG |
| Burnette/Malloy | (All I Can Do Is) Dream You | PA0000407548 | BMG |
| Destri/Harry | (Can I) Find The Right Words (To Say) | PA0000140938 | BMG |
| Humphrey/Zombie | (Go To) California | PA0000846564 | BMG |
| Callis/Oakey | (Keep Feeling) Fascination | PA0000190071 | BMG |
| Cobain | (New Wave) Polly | PA-541-278 | BMG |
| Lowery/Manson/Skold | (S)aint | PA0001155076 | BMG |
| Gibbons | (Somebody Else Been) Shaking Your Tree | EP0000277262 / RE0000791363 | BMG |
| Benson/Friden/Gelotte | (This Is Our) House | PA0002199905 | BMG |
| Tweedy | (Was I) In Your Dreams | PA0000815512 | BMG |
| Nowels/Shipley | (we Want) The Same Thing | PA0000485867,PA00004400 62 | BMG |
| Benjamin/Patton/Sheats | ? | PA 1-039-708 | BMG |
| Alexander/Elliott/Harris | 1, 2 Step | PA 1-305-520 | BMG |
| Anderson/Scott/Weir II/Wilson | 10 2 10 | PA0001916141 | BMG |
| Frederiksen/Jones/Meine/Schenker | 10 Light Years Away | PA0000986790 | BMG |
| Tuck/James/Thomas/Paget | 10 Years Today | PA0001164146 | BMG |
| Allison/Gracia/Greve/Kakaty/Young | 100 In A 55 | PAu003383322 | BMG |
| Humphrey/Zombie | 100 Ways | PA0001314879 | BMG |
| Cain/Johnson/Pierre/Taylor/Thaxton | 1000 Paper Cranes | PA 1 274 359 | BMG |
| Churko/Osbourne/Wylde | 11 Silver | PA0001355334 | BMG |
| Casablancas | 15 Minutes | PA0001306981 | BMG |
| Hudson/Furstenfeld | 18TH FLOOR BALCONY | PA0001634676 | BMG |
| Breaux/Hollis/King/Woodard | 1st & Love | PA 1-690-715 | BMG |
| Martin/Broadus | 2 Minute Warning | PA0001736370 | BMG |
| Braithwaite/Johnson/Tattersall | 2 Rights Make 1 Wrong | PA0001241043 | BMG |
| Lumpkin/Ozuna/Saadiq/Standridge/Wooten | 2 Way | PA 1-095-275 | BMG |
| Beard/Gibbons/Hill | 2000 Blues | PAu001399994 | BMG |
| Collen/Elliott/Savage | 21st Century Sha La La La Girl | PA0000973007 | BMG |
| Thacker | 236 E. Broadway | PA0001039571 | BMG |
| Lamm | 25 Or 6 To 4 | RE0000782925 | BMG |
| Bieber/Boyd/Guetta/Tuinfort/Tuparia | 2U (feat. Justin Bieber) | PA 2-111-183 | BMG |
| Allison/Dirito/Gracia/Greve/Kakaty | 3 Seconds To Freedom | PAu003383330 | BMG |
| Carlsson/Carlsson/Garcia/Golan/Martinez/Perez | 3 To Tango | PA0002201055 | BMG |
| Molko/Olsdal/Schultzberg | 36 Degrees | PA0000826859 | BMG |
| Beard/Gibbons/Hill | 36-22-36 | PAu002442181 | BMG |
| Diamond/Dike/Horovitz/King/Simpson/Yauch | 3-minute Rule | PA0000618786 | BMG |
| Tuck/James/Paget/Thomas | 4 Words (to Choke Upon) | PA0001164147 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Goldwasser/VanWyngarden | 4th Dimensional Transition | PA0001699779 | BMG |
| Casablancas/Fraiture/Hammond Jr/Moretti/Valensi | 50/50 | PA0001834201 | BMG |
| Diamond/Dike/Horovitz/King/Simpson/Yauch | 5-piece Chicken Dinner | PA0000618788 | BMG |
| Asher/Bacharach/Balshe/David/Diehl/Khaled/Knowles/Lennox/Nash/Portner/Schofield/ | 6 Inch (feat. The Weekend) | PA0002065868 | BMG |
| Gibbard | 60 & Punk | PA0002152034 | BMG |
| David/Hill/Hill | 7 Days | PA 1-083-557 | BMG |
| Anderson/Brown/Foster/Grande/Hammerstein/Krysiuk/McCants/Parks/Rodgers/Vitia | 7 rings | PA0002166272 | BMG |
| Casablancas/Fraiture/Hammond Jr/Moretti/Valensi | 80s Comedown Machine | PA0001834200 | BMG |
| Beauregard/Houston | 90 Days | PA0002203662 | BMG |
| Esperance/Feldmann/Johnson/Shaddix | 9th Life | PA0002264820 | BMG |
| Cash | A BACKSTAGE PASS TO THE WILLIE NELSON SHOW | PA 299 264 | BMG |
| Larzon/Ohlsson/Sarcevic/Farm | A Bit Of Muslin | PA0001314614 | BMG |
| Bruce/Cassells/Worsnop | A Candlelit Dinner With Inamorta | PA0001761909 | BMG |
| Braithwaite/Bulloch | A Cheery Wave From Stranded Youngsters | PA0001241052 | BMG |
| Darnall/Eaton/Grant | A Christmas To Remember | PA0000990267 | BMG |
| Bassett/Kakaty | A Crime to Remember | PA 2-116-033 | BMG |
| Gibbard | A DIAMOND AND A TETHER | PA0001639351 | BMG |
| Arvizu/Davis/Luzier/Shaffer/Welch | A DIFFERENT WORLD | PA0002086987 | BMG |
| Sanchez/Stever/Todd/Eppard | A Favor House Atlantic | PA0001700570 | BMG |
| Snaith | A Final Warning | PA0001279357 | BMG |
| Beard/Gibbons/Hill | A Fool for Your Stockings | PA0000157161 | BMG |
| Fallon/Gaster/Maines/Sult | A Good Fire | PA0002154141 | BMG |
| Goldwasser/VanWyngarden | A Good Sadness | PA0001868997 | BMG |
| Anderson | A Hand Of Thumbs | PA0001238974 | BMG |
| Matheos | A Handful Of Doubt | PA0001248109 | BMG |
| Bellion | A Haunted House | PA0002143560 | BMG |
| Lamm | A Hit By Varese | RE0000817823 | BMG |
| Hebden | A Joy | PA 1-311-195 | BMG |
| Trower | A Little Bit Of Sympathy | RE0000873267 / EU0000471372 | BMG |
| Gorley/Lovelace/Thrasher | A Little Home | PA0001869690 | BMG |
| Rateliff | A Little Honey | PA0002124423 | BMG |
| Johnston | A Little Story | PA 1-209-463 | BMG |
| Ferguson/Gottwald/Thomas/Walter | A Little Work | PA0002138903 | BMG |
| Cragin/Houellebecq/Pop | A Machine For Loving | PA 1-669-343 | BMG |
| Grohl/Hawkins/Mendel/Ruthenberg/Shiflett | A MATTER OF TIME | PA0001742559 | BMG |
| Meine | A Moment In A Million Years | PA0000986797 | BMG |
| Gray | A New Day At Midnight | PA0001209614 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Moccio/Nova Caporuscio | A New Day Has Come | PA0001090446 | BMG |
| Anderson | A New Day Yesterday | RE0000789428 | BMG |
| Kravitz | A New Door | PA0001669396 | BMG |
| Beauregard/Houston | A New Nightmare | PA0000954796 | BMG |
| Balsamo/Lee | A New Way To Bleed | PA 1-773-572 | BMG |
| Cornelius/Swift/Verges | A Perfectly Good Heart | PA0002235525 | BMG |
| Aitchison/Braithwaite | A Place For Parks | PA0001334172 | BMG |
| Lowery/Manson | A Place In The Dirt | PA0001109787 | BMG |
| Gilmore/James/Paget/Thomas/Tuck | A Place Where You Belong | PA0001706678 | BMG |
| Bruce/Cassells/Worsnop | A Prophecy | PA0001761909 | BMG |
| Cash | A PROUD LAND | RE0000814277 / EP 302 308 | BMG |
| Furstenfeld | A QUIET MIND | PA0001637065 | BMG |
| Anderson | A Raft Of Penguins | PA0001238974 | BMG |
| Ferry | A Really Good Time | RE0000859199 / EU0000534592 | BMG |
| Hayes/Rhodes | A Satisfied Mind | RE 155-576 / EP 90541 | BMG |
| Bennett/Stirratt/Tweedy | A Shot In The Arm | PA0000943341 | BMG |
| Eschbach/Knight/Lucas/Strnad/Williams | A Shrine To Madness | PA 1-773-545 | BMG |
| Anderson | A Small Cigar | PA 1-299-344 | BMG |
| Ferry/Mackay | A Song For Europe | RE0000859155 / EU0000469272 | BMG |
| Anderson | A Song For Jeffrey | RE0000769653 | BMG |
| Lamm | A Song For Richard And His Friends. | RE0000817834, RE0000817821 | BMG |
| Jones/Tweedy | A Song With No Name | PA0002156810 | BMG |
| Cash | A WEDNESDAY CAR | PA 19 692 | BMG |
| Anderson | A Week Of Moments | PA0001238974 | BMG |
| Diamond/Dike/Horovitz/King/Simpson/Yauch | A Year And A Day | PA0000618797 | BMG |
| Bunetta/Drewett/Hector/Horan/Payne/Ryan/Styles/Tomlinson | A.M. | PA0002009892 / PA0001398742 | BMG |
| Castillo/Osbourne/Wylde | A.v.h. | PA0000541390 | BMG |
| Diamond/Dike/Horovitz/King/Simpson/Yauch | A.w.o.l. | PA0000618802 | BMG |
| Cash | ABNER BROWN | PA0000056963 / PA 4 106 | BMG |
| Cobain | About A Girl | PA-760-293 | BMG |
| Bowen/Getgood/Halpern/Holcomb/Mansoor/Sotelo | Absolomb | PA 2-044-350 | BMG |
| Yates/Blache/Watson | Absolute Power | PA0001727028 | BMG |
| Feerick/Mess/Mingus/Pearson/Swan | Acceptance Speech | PA0002210962 | BMG |
| Braithwaite | Acid Food | PA0001311867 | BMG |
| Anderson | Acres Wild | PA0000013098 | BMG |
| Ayal/Coles/Kelly/Lopez/Pitts/Smith/Youngblood | Acting Like That | PA 1-928-183 | BMG |
| Tallarico | Adams Apple | RE0000886652 / EU0000569365 | BMG |
| Slaughter/Strum | Ad-majorem-dei-gloriam | PA 852-721 | BMG |
| Carter/Litherland/Wilson | Adnis | PA 2-081-093 | BMG |
| Holland/Orzabal | Advice For The Young At Heart | PA0000442870 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Cobain | Aero Zeppelin | PA0000913982 / PA0000741096 | BMG |
| Larzon/Ohlsson/Sarcevic/Farm | Afghan | PA0001202311 | BMG |
| Pop | Afraid To Get Close | PA0000985886 | BMG |
| Chambers/Galdston | After All Is Said And Done | PA 1-063-658 | BMG |
| Franklin/Miller | After Dollars, No Cents | PA0000986828 | BMG |
| Snaith | After Hours | PA0001598845 | BMG |
| Cash | AFTER THE BALL | RE0000914365 / EP 364 858 | BMG |
| Moore | After The War | PA0000419853 | BMG |
| Butler/Iommi/Osbourne | Age Of Reason | PA0001880231 | BMG |
| Butler/Goudy/Hood/Kharbouch | Aint Worried About Nothin | PA0001876451 | BMG |
| Pankow/Parazaider/Seraphine | Aire | RE0000861645 | BMG |
| Breaux/Sisay | Alabama | PA0002143479 | BMG |
| Bowie | Aladdin Sane | RE0000860851 | BMG |
| Trower | Alethea | RE0000889267 / EU0000556987 | BMG |
| Meine/Schenker | Aleyah | PA0000986796 | BMG |
| Gray | Alibi | PA 1-296-489 | BMG |
| Goldwasser/VanWyngarden | Alien Days | PA1-868-997 | BMG |
| Meine/Schenker | Alien Nation | PA0000668926 | BMG |
| Pankow | Alive Again | PA0000026087 | BMG |
| Anderson | Alive And Well And Living In | RE0000786557 | BMG |
| Gorley/Lovelace/Underwood | All American Girl | PA 1-396-400 | BMG |
| Cobain | All Apologies | PA-717-967 | BMG |
| Pollard/Routh | ALL AROUND COWBOY | RE0000924836 / EP0000341194 | BMG |
| Bieber/Boyd/Harris/Sadler/Toby | All Bad | PA0001907201 | BMG |
| Buchanan/Cobb/Holiday | All Directions | PA0002166295 | BMG |
| Combs/Davidson/Davidson/Delicata/Henderson/Howe/Jordan/Khaled/Mccane/Morris/Wall | All Eyes On You | PA0002050944 | BMG |
| Anderson/Poyser/Wilson | All Figured Out | PA0001916168 | BMG |
| Grombacher/Benatar/Tolhurst | All Fired Up | PA0000398508 | BMG |
| Adkins/Brown/Hernandez/Lawrence | All I Ask | PA0002000042 | BMG |
| Cash | ALL I DO IS DRIVE | RE0000868821 / EP 321 716 | BMG |
| Ferry | All I Want Is You | RE0000859193 / EU0000534586 | BMG |
| Bieber/Boyd/Gudwin/Jackson/Levy | All In It | PA0002013838 | BMG |
| Lamm | All Is Well | RE0000817835 | BMG |
| Carter/Moore | All Messed Up | PA0000278852 | BMG |
| Barrow/Gibbons/Utley | All Mine | PA 883-247 | BMG |
| Bryan/Stevens/Wilson/Wilson | All My Friends Say | PA0001588828 | BMG |
| Austin/Bishop/Lumpkin | All Nite All Day | PA 956-343 | BMG |
| Le Compt/Lee | All That I Am Living For | PA0001381149 | BMG |
| Adams/Ferguson/Harris/Richie/Lapread | All That I Got (The Make-up Song) | PA0001165467 | BMG |
| Bowie | All The Madmen | RE0000815307 | BMG |
| Benson/Friden/Gelotte | All the Pain | PA0002189344 | BMG |
| Casablancas/Fraiture/Hammond Jr/Moretti/Valensi | ALi The Time | PA0001834188 | BMG |
| Bentley/Farris/Mcgee/Neverson/Russell | all we do | PA0001945843 | BMG |
| Mael | ALL YOU EVER THINK ABOUT IS SEX | PA0000172742 / PA0000183951 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Brown/Le Bon/Rhodes/Ronson/Taylor/Taylor | All You Need Is Now | PA0001752744 | BMG |
| Gibbons | Alley-Gator | PA0001203249 | BMG |
| Humphreys/McCluskey | Almost | PA0000095343 | BMG |
| Jagger/Jordan/Richards | Almost Hear You Sigh | PA0000499021 | BMG |
| Hamilton | Almost Out Of Sight | PA0001331263 | BMG |
| Cash/Dp | ALOHA OE | PA 1-679-017 | BMG |
| Arvizu/Davis/Shaffer/Silveria/Welch | ALONE I BREAK | PA0001192459 | BMG |
| D'Antonio/Dutkiewicz/Foley/Leach/Stroetzel | ALONE I STAND | PA0002036613 | BMG |
| Bruce/Good/Worsnop | Alone in a Room | PA0002112343 | BMG |
| Jagger/Richards | Already Over Me | PA0000939148 | BMG |
| Rzeznik/Takac/Tutuska | Already There | PA00001058906 / PA0001157776 | BMG |
| Orzabal/Stanley | Always In The Past | PA0000546699 | BMG |
| Jagger/Richards | Always Suffering | PA0000907918 | BMG |
| Coyne/Drozd | Always There, In Our Hearts | PA 1-860-262 | BMG |
| Garred/Pritchard/Rafferty | Always Where I Need To Be | PA0001686819 | BMG |
| Dery/Jallow/Sereba/Wiik Larsen | Am I Wrong | PA 1-926-860 | BMG |
| Furstenfeld | AMAZING | PA0001637061 | BMG |
| Ferry/Manzanera | Amazona | RE0000859151 / EU0000469268 | BMG |
| Lindsey/Barlowe/Stevens | American Honey | PA0001734053 | BMG |
| Lowery/Humphrey/Zombie | American Witch | PA0001314788 | BMG |
| Bachman/Cummings/Kale/Peterson | American Woman | RE0000790603 / EFO000140219 | BMG |
| Bellion | An Immigrant | PA0002143962 | BMG |
| Bowie | An Occasional Dream | RE0000815306 | BMG |
| Hipa/Lambesis/Mancino/Sgrosso | An Ocean Between Us | PA0001602418 | BMG |
| Goldwasser/VanWyngarden | An Orphan Of Fortune | PA1-868-997 | BMG |
| Dailor/Hinds/Kelliher/Sanders | Ancient Kingdom | PA 2-076-307 | BMG |
| Anderson | And Further On | PA0000156910 | BMG |
| Fish/Malia/Sykes | And the Snakes Start to Sing | PA 1-850-860 | BMG |
| Hebden | And Then Patterns | PA 1-311-195 | BMG |
| Dailor/Hinds/Kelliher/Sanders | Andromeda | PA 2-076-431 | BMG |
| Bowie | Andy Warhol | RE0000796782 | BMG |
| Cobain/Grohl/Novoselic | Aneurysm | PA-541-512 | BMG |
| Cash | ANGEL AND THE BADMAN | PA 341 498 | BMG |
| Hidalgo/Perez | Angel Dance | PA0000499354 | BMG |
| Marx | Angelia | PAu001249487 | BMG |
| Davis/Destri | Angels On The Balcony | PA0000115212 | BMG |
| Allen/Clark/Collen/Elliott/Lange/Savage | Animal | PA0000343909 | BMG |
| Anderson | Animelee | PA 1-299-344 | BMG |
| Patterson/Stephens/West/Wilson/Wilson | Another Again | PA0001368931 | BMG |
| Waters | Another Brick In The Wall (Part 1) | PA0000066082 | BMG |
| Waters | Another Brick In The Wall (Part 3) | PA0000066091 | BMG |
| Anderson | Another Christmas Song | PA0000448295 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Allen/Clark/Elliott/Savage/Willis | Another Hit And Run | PA0000144113 | BMG |
| Andriano/Felumlee/Skiba | Another Innocent Girl | PA0001292638 | BMG |
| Lamm | Another Rainy Day In New York City | RE0000903620 | BMG |
| Allison/Dirito/Gracia/Greve/Kakaty | Another Romeo & Juliet | PAu003383318 | BMG |
| Grohl/Hawkins/Mendel/Shiflett | ANOTHER ROUND | PA0001330229 | BMG |
| Rzeznik/Takac/Tutuska | Another Second Time Around | PA0001058906 / PA0001157776 | BMG |
| Allen/Clark/Elliott/Savage/Willis | Answer To The Master | PA0000079094 | BMG |
| Fish/Malia/Sykes | Antivist | PA 1-850-860 | BMG |
| Jagger/Lang/Mink/Richards | Anybody Seen My Baby | PA0000863872 | BMG |
| Beauregard/Dunigan/Houston | Anyone Out There | PA0002206041 | BMG |
| Cain/Johnson/Pierre/Taylor/Thaxton | A-ok | PA 1-208-138 | BMG |
| Berninger/Dessner | Apartment Story | PA0001592399 | BMG |
| Anderson/Vettese | Apogee | PA0000265414 | BMG |
| Beard/Gibbons/Ham/Hill | Apologies To Pearly | EU0000309508 / RE0000825756 | BMG |
| Lewis/Raymond/Seal/Hills/Muhammad | Appetite | PA0001687431 | BMG |
| Shanahan/Smith | April Fool | PA0001787473 | BMG |
| Anderson | Aqualung | RE0000810409 | BMG |
| Benjamin/Patton | Aquemini | PA0000936022 | BMG |
| Bryan/Stevens/Stevens | Are You Leaving With Him | PA0002057168 | BMG |
| Arvizu/Davis/Luzier/Robinson/Shaffer | ARE YOU READY TO LIVE | PA0001731035 | BMG |
| Followill/Followill/Followill/Followill | Arizona | PA0001376453 | BMG |
| Grohl/Hawkins/Mendel/Ruthenberg/Shiflett | ARLANDRIA | PA0001742559 | BMG |
| Andriano/Felumlee/Skiba | Armageddon | PA0001292638 | BMG |
| Allen/Clark/Collen/Elliott/Lange/Savage | Armageddon It | PA0000344343 | BMG |
| Beard/Gibbons/Hill | Arrested For Driving While Blind | PA0000167416 | BMG |
| Bowie | Art Decade | RE0000912107 | BMG |
| Tweedy | Art Of Almost | PA 1-759-403 | BMG |
| Chase/Orzolek/Zinner | Art Star | PA0001153599 | BMG |
| Esperance/Horton/Michael/Shaddix | As Far As I Remember | PA0002265463 | BMG |
| Rzeznik | As I Am | PA0001716845 | BMG |
| D'Antonio/Dutkiewicz/Foley/Leach/Stroetzel | As Sure as the Sun Will Rise | PA0002236605 | BMG |
| Lee | As The Sun Still Burns Away | RE0000786245 / EU0000180684 | BMG |
| Hegg/Lundstrom/Mikkonen/Soderberg | Asator | PA0002160094 | BMG |
| Bennett/Tweedy | Ashes Of American Flags | PA0001084489 | BMG |
| Anderson/Nickerson/Pimentel/Wilson | Ashley | PA0001916166 | BMG |
| Hewitt/Molko/Olsdal | Ask For Answers | PA0001005700 | BMG |
| Diamond/Dike/Horovitz/King/Simpson/Yauch | Ask For Janice | PA0000618793 | BMG |
| Casablancas/Valensi | Ask Me Anything | PA0001306983 | BMG |
| Westerberg | Asking Me Lies | PA0000445501 | BMG |
| Gibbons | Asleep In The Desert | PA0000167424 | BMG |
| Batson/Elizondo/Mathers/Pope/Young | Ass Like That | PA0001283989 | BMG |
| Bonnet/Glen/Mckenna/Schenker | Assault Attack | PA 160-943 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Lowery/Manson/Ramirez | Astonishing Panorama Of The Endtimes | PA 982-221 | BMG |
| Goldwasser/VanWyngarden | Astro-Mancy | PA1-868-997 | BMG |
| Anderson/Vettese | Astronomy | PA0000265411 | BMG |
| Morrissey/Street | At Amber | PA 1-300-582 | BMG |
| Anderson | At Last, Forever | PA0000774620 | BMG |
| Bieber/Boyd/Harvey/Williams | At Least For Now | PA0002251584 | BMG |
| Lamm | At The Sunrise | RE0000812352, RE0000805478 | BMG |
| Destri/Harry | Atomic | PA0000057839 | BMG |
| Barden/Schenker | Attack Of The Mad Axeman | PA 129-555 | BMG |
| Frederiksen/Perry/Tallarico | Attitude Adjustment | PA0000849818 | BMG |
| Cain/Johnson/Pierre/Taylor/Thaxton | Attractive Today | PA 1-282-664 | BMG |
| Anderson | Audition | PA 1-299-344 | BMG |
| Cain/Johnson/Pierre/Taylor/Thaxton | Autographs & Apologies | PA 1-208-138 | BMG |
| Casablancas/Hammond Jr | Automatic Stop | PA0001199900 | BMG |
| Anderson/Vettese | Automotive Engineering | PA0000265413 | BMG |
| Gibbard | Autumn Love | PA0002154812 | BMG |
| Ferry | Avalon | PA0000913990 | BMG |
| Beard/Gibbons/Hill | Avalon Hideaway | PA0000167422 | BMG |
| Pop | Avenue B | PA0000985885 | BMG |
| Cash/Walker | AWAY IN A MANGER | PA0000098232 | BMG |
| Been/Hayes/Shapiro | Aya | PA0001734747 | BMG |
| Balding/Brown/Jackson/Kragen/Stevenson | Ayo | PA0001955394 | BMG |
| Benjamin/Patton/Sheats | B.O.B. | PA0001039708 | BMG |
| Thornton/Wonder/Isley/Isley/Isley/Isley/Isley/Jasper/Wallace/Jackson/Greene/Smith | Baby (Feat Mike Shorey) | PA0001292628 | BMG |
| Jagger/Richards | Baby Break It Down | PA0000746317 | BMG |
| Reed | Baby What You Want Me To Do | RE0000337396 / EU0000604331 | BMG |
| Benjamin/Brown/Corante/Matias/Murray/Patton/Wade | Babylon | PA0000830916 | BMG |
| Grohl/Hawkins/Mendel/Ruthenberg/Shiflett | BACK & FORTH | PA0001742559 | BMG |
| Elizondo/Jackson/Feemster/Young | Back Down | PA0001223366 | BMG |
| Falk/Fogelmark/Horan/Kotecha/Nedler/Payne/Styles/Tomlinson/Yacoub | Back For You | PA 1-851-235 | BMG |
| Diehl/Khaled/Mims | Back Gate | PA 2-116-348 | BMG |
| Perry/Tallarico | Back In The Saddle | RE0000930304 / EP0003801124 | BMG |
| Buchanan/Holiday | Back in the Woods | PA0002199801 | BMG |
| Kinchen/McDaniel/Perez/Robinson/Trejo/Vargas | Back In Time | PA0001858591 | BMG |
| Kravitz | Back In Vietnam | PA0001669350 | BMG |
| Collen/Elliott | Back In Your Face | PA0000973003 | BMG |
| Jagger/Richards | Back Of My Hand | PAu002968105 | BMG |
| Dewese/Garrett/Glover/Hardy/Jones/Marrow/Semenya/Temperton | Back On The Block | PA0000507180 | BMG |
| Westerberg | Back To Back | PA0000445496 | BMG |
| Ronson/Winehouse | Back To Black | PA0001167190 | BMG |
| Andriano/Grant/Skiba | Back To Hell | PA0001292639 | BMG |
| Anderson | Back To The Family | RE0000786254 | BMG |
| Jagger/Leavell/Richards | Back To Zero | PA0000284839 | BMG |
| Gibbons/Ham | Backdoor Love Affair | PA0000035737 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Destri/Harry | BACKGROUND MELODY (THE ONLY ONE) | PA0001158767 | BMG |
| Lawhon/Robertson/Wells/Young/Young Jr | Backwoods Gold | PA 1-367-881 | BMG |
| Elliott | Bad Actress | PA0001617962 | BMG |
| Bieber/Boyd/Giannos/Isley/Isley/Isley/Jordan/Rashid/Sadler | Bad Day | PA 1-987-723 | BMG |
| Diehl/Khaled/Williams | Bad For You | PA0002008899 | BMG |
| Beard/Gibbons/Hill | Bad Girl | PA0000170384 | BMG |
| Blando/Elias/Slaughter/Strum | Bad Groove | PA 969-952 | BMG |
| Davidson/Fishman/Wilson | Bad Lovers | PA0002137485 | BMG |
| Breaux/Gambetta/Nugent/Ristro | Bad Religion | PA 1-850-230 | BMG |
| Lee | Bad Scene | RE0000786242 / EU0000177007 | BMG |
| Hucknall | BadBootz | PA0002224899 | BMG |
| Avila/Avila/Harris/Blige/Young | Baggage | PA0001389801 | BMG |
| Feldmann/Gaskarth/Madden | Bail Me Out | PA 1-992-927 | BMG |
| Furstenfeld | BALANCE BEAM | PA0001633678 | BMG |
| Beard/Gibbons/Hill | Balinese | PA0000035743 | BMG |
| Bruce/Cooper | BALLAD OF DWIGHT FRY | RE0000797652 / EU0000244584 | BMG |
| Dewar/Trower | Ballerina | RE0000860843 / EU0000395549 | BMG |
| Kharbouch/Cardiak/Jeremih/Combs | Ballin Out | PA0001876466 | BMG |
| Carter/Lewis/Marley/Miller/Riley/Wilson | Bam (feat. Damian Jr. Gong Marley) | PA 2-081-424 | BMG |
| Houston/Garner/Carter/Epps/Williams | Bandz A Make Her Dance | PA0001872632 | BMG |
| Chase/Orzolek/Zinner | Bang | PA0001153599 | BMG |
| Garrett/Jones/Harris/Williams | Bang It Up | PA0001614338 | BMG |
| Lopez/Hansen/Rotem | Bang Out | PA0001266317 | BMG |
| Martin/Mobley/Thrasher | Banjo | PA 1-794-771 | BMG |
| Britten/Deveaux/Kravitz | Baptized | PA0001230991 | BMG |
| Gibbons/Ham | Bar-B-Q | EP0000297948 / RE0000825896 | BMG |
| Casablancas | Barely Legal | PA0001066465 | BMG |
| Osbourne | Bark At The Moon | PA0000221344 | BMG |
| Adams/Alston | Bartering Lines | PA 1027851 | BMG |
| Cummings | Batcat | PA0001618056 | BMG |
| Anderson | Batteries Not Included | PA0000156911 | BMG |
| Partridge | Battery Brides (andy Paints Brian) | PA0000083637 | BMG |
| Larzon/Ohlsson/Sarcevic/Farm | Battery Check | PA0001202311 | BMG |
| Cash | BATTLE OF NASHVILLE | PAu000658603 | BMG |
| Diamond/Dike/Horovitz/King/Simpson/Yauch | B-boy Bouillabaisse | PA0000618797 | BMG |
| Kweli/Smith/Young | B-boys Will B-boys | PA0001104985 | BMG |
| Coyne/Drozd | Be Free, A Way | PA0001860262 | BMG |
| Bassett/Kakaty/Khandwala | Be Legendary | PA 2-116-637 | BMG |
| Gray/McClune | Be Mine | PA0001209615 | BMG |
| Followill/Followill/Followill/Followill | Be Somebody | PA0001615767 | BMG |
| Irvin/Patton/Robinson/Walker Jr./Ward/White | Be Still | PA 1-740-640 | BMG |
| Meese/Rateliff | Be There | PA0002124374 | BMG |
| Followill | Beach Side | PA 1-770-743 | BMG |
| Cash | BEANS FOR BREAKFAST | PA 299 263 | BMG |
| Anderson | Beastie | PA0000156341 | BMG |
| Arvizu/Davis/Shaffer/Silveria/Welch | BEAT IT UPRIGHT | PA0001192461 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Mael | Beat The Clock | PA0000037491 | BMG |
| Beard/Gibbons/Hill | Beatbox | PAu002442183 | BMG |
| Partridge | Beating Of Hearts | PA0000222721 | BMG |
| Fernandez/Garcia/Tineo/Wolfe | Beatnuts Forever | PA0001028143 | BMG |
| Followill/Followill/Followill/Followill | Beautiful War | PA0001874064 | BMG |
| Bieber/Kotecha/Maraj/Martin/Zaslavski | BEAUTY AND A BEAT | PA0001850375 | BMG |
| Ferry | Beauty Queen | RE0000849354 / EU0000407370 | BMG |
| Thacker | Beauville | PA0001039571 | BMG |
| Hewitt/Molko/Olsdal | Because I Want You | PA0001164393 | BMG |
| Ballard/Rzeznik | Become | PA0001164321 | BMG |
| Gibbons | Bedroom Thang | EP0000282470 / RE0000663484 | BMG |
| Cobain | Been A Son | PA-822-689 | BMG |
| Goutzinakis/Mantle/Thacker/Wood | Been So Long | PA0001050633 | BMG |
| Abraham/Bieber/Boyd/Goldstein/Green/Vasquez | BEEN YOU | PA0002013816 | BMG |
| Adams/DioGuardi/Lynne | Beep | PA0001323409 | BMG |
| Snaith | Bees | PA0001279357 | BMG |
| Cobain | Beeswax | PA0000913982 / PA0000741096 | BMG |
| Esperance/Horton/Michael/Shaddix | Before I Die | PA0002265671 | BMG |
| Cash | BEFORE MY TIME | PA1027965 | BMG |
| Boyd/Grant/Khaled | BEFORE THE SOLUTION | PA0001592269 | BMG |
| Gilmore/James/Paget/Thomas/Tuck | Begging For Mercy | PA0001706678 | BMG |
| Cash | BEGIN WEST MOVEMENT | RE0000814375 / A 379 700 | BMG |
| Lamm | Beginnings | RE0000760772, RE0000782928 | BMG |
| Beard/Gibbons/Hill | Belt Buckle | PAu002442178 | BMG |
| Anderson | Beltane | PA0001263427 | BMG |
| Anderson | Bends Like A Willow | PA 980-206 | BMG |
| Stein | Bermuda Triangle Blues | PA0000011313 | BMG |
| Brown/Criss/Gist/Horowitz/Mathers/Modeliste/Neville/Neville/Nocentelli/Porter Jr | Berzerk | PA0001899762 | BMG |
| Anderson | Beside Myself | PA0000774620 | BMG |
| Bunetta/Franzino/Haas/Hindlin/Izquierdo/Levine/Ryan | Best 4 You | PA0002088416 / PA0002222370 | BMG |
| Grohl/Hawkins/Mendel/Shiflett | BEST OF YOU | PA0001330229 | BMG |
| Smith/Edmonds/Taylor/Dixon/Griffin/Knowles/McCampbell | Best Thing I Never Had | PA0001752857 | BMG |
| Hindlin/Levine/Ryan/Shaouy | Bet My Heart | PA 2-088-419 | BMG |
| Burden/Oakey/Wright | Betrayed | PA0000221336 | BMG |
| Rzeznik | Better Days | PA0001164334 | BMG |
| Becker/Brown/Busbee | Better Now | PA0001655500 | BMG |
| Lowery/Manson/Bier/Skold | Better Of Two Evils | PA0001155078 | BMG |
| Cain/Johnson/Pierre/Taylor/Thaxton | Better Open The Door | PA 1-282-664 | BMG |
| Bunetta/Needle/Payne/Ryan/Tomlinson | Better Than Words | PA0001900776 | BMG |
| Buckner/Esperance/Horton/Shaddix | Between Angels And Insects | PA0000960732 | BMG |
| Casablancas | Between Love And Hate | PA0001199903 | BMG |
| Callaway/Lynn/Palladino/Poyser/Thompson/Yancey | Between Me, You & Liberation | PA0001104934 | BMG |
| Anderson/Carter/Dean/Izquierdo/Lambert/Potter/Weir II | Beware | PA0001916151 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Frederiksen/Perry/Tallarico | Beyond Beautiful | PA0001118364 / PA0001042783 | BMG |
| Gilbert/Hipa/Lambesis/Mancino/Sgrosso | Beyond Our Suffering | PA0001716344 | BMG |
| Almanzar/Beauregard/Coleman/Foye/Houston/Norman/Owens/Raphael/Shaw/Thorpe | Bickenhead | PA0002142909 | BMG |
| Bowie | Big Brother (Live) | RE0000854205 | BMG |
| Cobain/Novoselic | Big Cheese | PA0000913983 / PA-741-078 | BMG |
| Moulding | Big Day | PA0000329545 | BMG |
| Adams | Big Fat Bass | PA0001736821 | BMG |
| Cash | BIG FOOT | RE0000748319 / EU0000110771 | BMG |
| Cobain | Big Long Now | PA0000913982 / PA0000741096 | BMG |
| Rzeznik | Big Machine | PA0001083650 / PA0001244399 | BMG |
| Anderson | Big Riff And Mando | PA0000448297 | BMG |
| Cash | BIG RIVER | RE0000281714 / EU0000511591 | BMG |
| Sturges/Roth/Kilgore/Hunting | Big Train | PA0000758982 | BMG |
| Batson/Elizondo/Mathers/Pope/Young | Big Weenie | PA0001283989 | BMG |
| Breaux/Nugent/Ristro/Torimiro | Bigger | PA0001667377 | BMG |
| Jagger/Richards | Biggest Mistake | PAu002968104 | BMG |
| Schenker | Bijou Pleasurette | PA 128-881 | BMG |
| Cartagena/Isley/Isley/Isley/Isley/Jasper/Khaled/Lyon/Woods | Billy Ocean (feat. Fat Joe & Raekwon) | PA0002116208 | BMG |
| Buckner/Esperance/Horton/Shaddix | Binge | PA0000960732 | BMG |
| Molko/Olsdal/Schultzberg | Bionic | PA0000826859 | BMG |
| Barrow/Gibbons/Ray | Biscuit | PA 752-110 | BMG |
| Bourelly/Fenty/Oshunrinde/Pierre/Webster/West | Bitch Better Have My Money | PA 1-955-410 | BMG |
| Bradford/Broadus/Elizondo/Joyner/Mathers/Young | Bitch Please Ii | PA0001022537 | BMG |
| D'Antonio/Dutkiewicz/Foley/Leach/Stroetzel | Bite the Hand That Feeds | PA0002236740 | BMG |
| Ferry | Bitters End | PA0002161538 | BMG |
| Ferry/Mackay | Bitter-Sweet | PA0002161667 | BMG |
| Gilmore/James/Paget/Thomas/Tuck | Bittersweet Memories | PA0001706678 | BMG |
| Allison/Bassett/Greve/Kakaty | Black & Blue | PA0001856123 | BMG |
| Rzeznik | Black Balloon | PA0000926987 / PA0000988826 | BMG |
| Bowie | Black Country Rock | RE0000815308 | BMG |
| Gibbons | Black Fly | PAu002094979 | BMG |
| Nichols/Osbourne/Parker/Sturmer | Black Illusion | PA0001071491 | BMG |
| Arvizu/Davis/Luzier/Shaffer/Welch | BLACK IS THE SOUL | PA0002086783 | BMG |
| Mayorga/Rand/Root/Taylor | Black John | PA0001856397 | BMG |
| Bockrath/Champion/Minster/Shultz/Tichenor | Black Madonna | PA0002183826 | BMG |
| Anderson | Black Mamba | PA 980-206 | BMG |
| Craig/Hay/Moss/O'Dowd | Black Money | PA0000217669 | BMG |
| Tweedy | Black Moon | PA 1-759-398 | BMG |
| Furstenfeld | BLACK ORCHID | PA0001633865 | BMG |
| Anderson | Black Satin Dancer | RE0000903335 | BMG |
| Bangalter/Dean/Goldstein/Homem Christo/Jaco/Jones/Rutberg/Sandifer/Watkins/West/ | Black Skinhead | PA0001891174 | BMG |
| Anderson | Black Sunday | PA0000156905 | BMG |
| Followill/Followill/Followill/Followill | Black Thumbnail | PA0001376453 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Bragg/Guthrie | Black Wind Blowing | PA0001003828 | BMG |
| Dean/Franks/James/Mitchell/Stephens/West | Blame Game | PA0001784046 | BMG |
| Medlock/Rossington/Thomasson/Van Zant | Blame It On A Sad Song | PAu002191305 | BMG |
| Buckner/Esperance/Horton/Shaddix | Blanket Of Fear | PA0001372848 | BMG |
| Cobain | Blew | PA-822-690 | BMG |
| Lawhon/Marlette/Robertson/Wells/Young | Blind Man | PA 1-609-029 | BMG |
| Jagger/Richards | Blinded By Love | PA0000499026 | BMG |
| Jagger/Richards | Blinded By Rainbows | PA0000746316 | BMG |
| Brichard/Hamilton/Stephens/Taylor | Bliss | PA0001853345 | BMG |
| Buckner/Esperance/Horton/Shaddix | Blood Brothers | PA0000960732 | BMG |
| Eschbach/Knight/Lucas/Strnad/Williams | Blood In The Ink | PA 1-773-545 | BMG |
| Carter/Moore | Blood Of Emeralds | PA0000415795 | BMG |
| Bennett/Guthrie/Tweedy | Blood Of The Lamb | PA0001022754 | BMG |
| Jackson/Riley | Blood On The Dance Floor | PA 847-521 | BMG |
| Allan/Birchard/Dean/Jones/Lawson/Miller/Pierre/Rutberg/Sample/West/Williams/Youn | Blood On The Leaves | PA0001855571 | BMG |
| Sanchez/Stever/Todd/Eppard | Blood Red Summer | PA0001700570 | BMG |
| Collen/Elliott | Blood Runs Cold | PA0000815226 | BMG |
| Castillo/Daisley/Osbourne/Sinclair/Wylde | Bloodbath In Paradise | PA0000403315 | BMG |
| Andriano/Felumlee/Skiba | Bloodied Up | PA0001292638 | BMG |
| Griffiths/Orzabal | Bloodletting Go | PA 627-956 | BMG |
| Hewitt/Molko/Olsdal | Blue American | PA0000981070 | BMG |
| Johnston | Blue Cloud | PA 1-209-463 | BMG |
| Furstenfeld | BLUE DOES | PA0001866782 | BMG |
| Tweedy | Blue Eyed Soul | PA0000748262 | BMG |
| Beard/Gibbons/Hill | Blue Jean Blues | PA0000035745 | BMG |
| Monroe | Blue Moon of Kentucky (Alternate Take) | RE0000129871 / EU0000370317 | BMG |
| Oldfield | Blue Night | PA0000437579 | BMG |
| Furstenfeld | BLUE SKIES | PA0001866782 | BMG |
| Mayorga/Rand/Root/Taylor | Blue Smoke | PA0001856397 | BMG |
| King | Blues at Sunrise (Live) | RE0000819932 / EU0000369345 | BMG |
| Beauregard/Houston | Body Parts 3 | PA0002203659 | BMG |
| Rateliff | Boiled Over | PA0002124368 | BMG |
| Brown/Buendia/Khalifa/Kouame/Marsh/Mchenry | Bomb | PA0001748382 | BMG |
| Perry/Tallarico | Bone To Bone | PA0000052553 | BMG |
| Fallon/Gaster/Maines/Sult | Book of Bad Decisions | PA0002156058 | BMG |
| Wilson/Lynn | Book Of Life | PA0001347648 | BMG |
| Hamilton/Royal | Boom Boom (I Got That) [karaoke] | PA0001158397 | BMG |
| Ashby/Bozewski/Freeman/Harry/Valentine | Boom Boom In The Zoom Zoom Room | PA0000968048 | BMG |
| Adams/Gomez/Pineda/Ferguson | Boom Boom Pow | PA0001666770 | BMG |
| Pierre/Cain/Johnson/Taylor/Thaxton | Boombox Generation | PA0001208138 | BMG |
| Anderson | Boris Dancing | PA0001026928 | BMG |
| Sansone/Tweedy | Born Alone | PA 1-759-407 | BMG |
| Berninger/Dessner | Born to Beg | PA0002145257 | BMG |
| Forrest/Lloyd/Molko/Olsdal | Bosco | PA0002011454 | BMG |
| Larzon/Ohlsson/Sarcevic/Farm | Botanic Mistress | PA0001202311 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Ferry | Both Ends Burning | RE0000879888 / EU0000630126 | BMG |
| Elizondo/Smith/Bradford | Bounce | PA0001146360 | BMG |
| Akintimehin/Gottwald/Hindlin/Houston/Lowery/Walter | Bounce It | PA0001987125 | BMG |
| Dean/Dukes/Goldstein/Jones/Massey/McKenzie/Pope/Rutberg/Sandifer/Self/Stephens/W | Bound 2 | PA0001921191 | BMG |
| Anderson/Bach | Bouree (Trad) | RE0000831934 | BMG |
| Snaith | Bowls | PA0001695205 | BMG |
| Patton/Brown/Alexander | Bowtie | PA0001222531 | BMG |
| Tweedy | Box Full Of Letters | PA0000748262 | BMG |
| Adams/Aitchison/Martens | Boys & Girls (feat. Pia Mia) | PA0002091655 | BMG |
| Berninger/Dessner | Brainy | PA0001592399 | BMG |
| Jagger/Richards | Brand New Car | PA0000746313 | BMG |
| DioGuardi/Kierulf/Schwartz/Spears | Brave New Girl | PA0001158592 | BMG |
| Holman/Hale/Graves/Proal | Break In | PA0001791303 | BMG |
| Griffiths/Orzabal | Break It Down Again | PA 628-015 | BMG |
| Jagger/Richards | Break The Spell | PA0000499023 | BMG |
| Morrissey/Street | Break Up The Family | PA 372 606 | BMG |
| Balzary/Elizondo/Frusciante/Kiedis/Smith/Smith/Storch/Young | Break Your Neck | PA0001146361 | BMG |
| Furstenfeld | BREAKFAST AFTER 10 | PA0001634328 | BMG |
| Connell/Drewery/Jackson | Breakout | PA0000342320 | BMG |
| Flint/Howlett/Palmer | Breathe (Original Mix) | PA0000797870 | BMG |
| Esperance/Horton/Michael/Shaddix | Breathe You In | PA0002264972 | BMG |
| Cobain | Breed | PA-541-274 | BMG |
| Howerdel/Keenan | BRENA | PA0001055578 | BMG |
| Goldwasser/VanWyngarden | Brian Eno | PA 1-698-364 | BMG |
| Griffiths/Orzabal | Brian Wilson Said | PA 628-015 | BMG |
| Hewitt/Molko/Olsdal | Brick Shithouse | PA0001005701 | BMG |
| Grohl/Hawkins/Mendel/Ruthenberg/Shiflett | BRIDGE BURNING | PA0001742559 | BMG |
| Perry | Bright Light Fright | PA0000076561 | BMG |
| Allen/Callaway/Reyes | Bright Lights Bigger City | PA0001730786 | BMG |
| Humphrey/Zombie | Bring Her Down (To Crippletown) | PA0000846564 | BMG |
| Waters | Bring The Boys Back Home | PA0000066096 | BMG |
| Allen/Clark/Elliott/Savage/Willis | Bringin On The Heartbreak | PA0000144115 / PA0001397401 | BMG |
| Anderson | Broadford Bazaar | PA0001272848 | BMG |
| Anderson | Broadsword | PA0000156346 | BMG |
| Churko/Esperance/Horton/Shaddix | Broken as Me | PA0002011637 | BMG |
| Bockrath/Champion/Hill/Minster/Shultz/Tichenor | Broken Boy | PA0002183864 | BMG |
| Cain/Johnson/Pierre/Taylor/Thaxton | Broken Heart | PA 1-596-736 | BMG |
| Buckner/Esperance/Horton/Shaddix | Broken Home | PA0000960732 | BMG |
| Busbee/Ripoll | Broken Record | PA0002181907 | BMG |
| Gibbons | Brown Sugar | EP0000282479 / RE0000663483 | BMG |
| Molko/Olsdal/Schultzberg | Bruise Pristine | PA0000826863 | BMG |
| Gibbons | Buck Nekkid | PAu002635120 | BMG |
| Fernandez/Hawes/Tineo/Whipper | Buggin | PA0001248949 | BMG |
| Tweedy | Bull Black Nova | PA 1-666-761 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Jackson/Langmaid | Bulletproof | PA 1-684-808 | BMG |
| Hewitt/Molko/Olsdal | Bulletproof Cupid | PA0001131165 | BMG |
| Farm/Larzon/Ohlsson/Sarcevic | Bullion | PA0000812100 | BMG |
| Moulding | Bungalow | PA0000577947 | BMG |
| Anderson | Bungle (Bungle in the Jungle) | RE0000873292 | BMG |
| Anderson | Bungle In The Jungle | RE0000873292 | BMG |
| Beard/Gibbons/Hill | Burger Man | PAu001398678 | BMG |
| Hewitt/Molko/Olsdal | Burger Queen | PA0001005707 | BMG |
| Arvizu/Davis/Luzier/Roos/Shaffer/Sonderen/Vlieger | BURN THE OBEDIENT | PA0001771313 | BMG |
| Lowery/Manson/Ramirez | Burning Flag | PA0000953659 / PA0001157778 | BMG |
| Allen/Campbell/Collen/Elliott/Savage | Burnout | PA0001799466 | BMG |
| Higham | Bury My Troubles | PA0001753609 | BMG |
| Hipa/Lambesis/Mancino/Sgrosso | Bury Us All | PA0001602418 | BMG |
| Abbott/Brady/Churko/Gray/Maxwell/Sanders | Bury You | PA0002213724 | BMG |
| Thacker | Burying Your Past | PA0001039571 | BMG |
| Elizondo/Feemster/Mathers/Young | Business (Explicit Version) | PA0001090372 | BMG |
| Campbell/Kharbouch/Casey/Finch/Woolridge/Huggins | Bust It Open | PA0001876568 | BMG |
| Farm/Larzon/Ohlsson/Sarcevic | Buzzer | PA0000812100 | BMG |
| Wells/Perry | By the Grace of God | PA0001878338 | BMG |
| Cash | CAILOU A/K/A/ CALALOU | RE0000894279 / EP 359223 | BMG |
| Alvarez/Busek/Decker/Gould/Murillo/Ragan/Terrell | CALIFORNIA DREAMING | PA 2-115-258 | BMG |
| Cocker/Hooks/Hudson/Stainton/Troutman/Troutman | California Love | PA0000960866 | BMG |
| Cunningham/Durham/Hooks/Hudson/Troutman/Troutman | California Love (Remix) | PA0000765893 | BMG |
| Followill/Followill/Petraglia | California Waiting | PA0001199987 | BMG |
| Casablancas/Fraiture/Hammond Jr/Moretti/Valensi | Call It Fate, Call It Karma | PA0001834210 | BMG |
| Harry/Moroder | Call Me | PA0000063133 | BMG |
| Casablancas/Valensi | Call Me Back | PA0001734491 | BMG |
| Orzabal/Pettus/Smith | Call Me Mellow | PA 1-249-403 | BMG |
| Barnett/Benjamin/Brown/Burton/Knighton/Murray/Patton/Wade | Call Of Da Wild | PA0000936473 | BMG |
| Carter | CALL OF THE WILD | RE 857-840 / EP 322 351 | BMG |
| Humphrey/Zombie | Call Of The Zombie | PA0000943994 | BMG |
| Irvin/Joseph/Patton/Robinson | Call The Law | PA 1-384-411 | BMG |
| Anderson | Calliandra Shade (The Cappucino Song) | PA0001238974 | BMG |
| Cain/Johnson/Pierre/Taylor/Thaxton | Calling All Cops | PA 1-596-736 | BMG |
| Arvizu/Davis/Luzier/Shaffer/Warfield/Welch | CALLING ME TOO SOON | PA0002086933 | BMG |
| Furstenfeld | CALLING YOU | PA0001635484 | BMG |
| Followill/Followill/Followill/Followill | Camaro | PA0001376453 | BMG |
| Pierre/Cain/Johnson/Taylor/Thaxton | Cambridge | PA0001208138 | BMG |
| Goutzinakis/Mantle/Thacker/Wood | Can I Resist | PA0001050633 | BMG |
| Fish/Malia/Sykes | Can You Feel My Heart | PA 1-850-860 | BMG |
| Bowie | Can You Hear Me? | RE0000857135 | BMG |
| Frederiksen/Holmes/Osbourne/Truillo | Can You Hear Them? | PA0001071493 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Bowie | Candidate | RE0000854207 | BMG |
| Pankow | Canon | RE0000812360, RE0000805468 | BMG |
| Pierre/Cain/Johnson/Taylor/Thaxton | Capital H | PA0001208138 | BMG |
| Tweedy | Capitol City | PA 1-759-401 | BMG |
| Casey/Patton/Younger | Car Show | PA0001218775 | BMG |
| Diamond/Dike/Horovitz/King/Simpson/Yauch | Car Thief | PA0000618790 | BMG |
| Dewar/Trower | Caravan To Midnight | PA0000012920 / PA0000019135 | BMG |
| Eschbach/Knight/Lucas/Strnad/Williams | Carbonized In Cruciform | PA 1-773-545 | BMG |
| Berninger/Dessner | Carin at the Liquor Store | PA0002122634 | BMG |
| Benito/Creque/Edgehil/Lopez/Rodriguez/Rooney/Sanchez/Santamaria | Carino | PA0001238875 | BMG |
| Bellion/Destefano | Carry Your Throne | PA0002143573 | BMG |
| Kaye/Smith | Cartwheels | PAu002891244 | BMG |
| Feerick/Mess/Mingus/Pearson/Swan | Carve | PA0002211049 | BMG |
| Ferry | Casanova | RE0000859195 / EU0000534588 | BMG |
| Alvarez/Decker/Dold/Murillo/Ragan/Terrell | CASHED OUT | PA 2-115-328 | BMG |
| Tweedy | Casino Queen | PA0000748262 | BMG |
| Bowen/Getgood/Halpern/Holcomb/Mansoor/Sotelo | Catch Fire | PA 2-044-332 | BMG |
| Atha/Hayes/Washington/Woodley | Catfish Billy 2 | PA0002198009 | BMG |
| Breaux/Carter/Newman/Wilson | Caught Their Eyes (feat. Frank Ocean) | PA 2-081-410 | BMG |
| Boyd/Davis/Harris/Toby | Caught Up | PA 1-248-903 | BMG |
| Stein/Toast | Cautious Lip | PA0000011323 | BMG |
| Cross/Oldfield | Celt | PA0000112379 | BMG |
| Goutzinakis | Censorshit | PA0001241627 | BMG |
| Osbourne | Centre Of Eternity | PAu000669841 | BMG |
| Carey/Chancellor/Jones/Keenan | Cesaro Summability | PA0000834938 | BMG |
| Evigan/Malik/Parker | Chains | PA0001914172 | BMG |
| Marx/Waybill | Chains Around My Heart | PA 545-493 | BMG |
| Furstenfeld | CHAMELEON BOY | PA0001635482 | BMG |
| Bianco/Douglas/Evigan/Jonas/Tucker | Champagne Problems | PA0002033724 | BMG |
| Ferry | Chance Meeting | PA0002161068 | BMG |
| Breaux/Dawood/Feeney/Mayers/Olofsson/Uzowuru | Chanel | PA0002087792 | BMG |
| Orzabal | Change (Radio Edit) | PA 1-252-314 | BMG |
| Bieber/Boyd/Harris/Macklin/Sadler | Change Me | PA 1-973-332 | BMG |
| Falk/Kotecha/Yacoub | Change My Mind | PA 1-851-291 | BMG |
| Esperance/Horton/Shaddix | Change Or Die | PA0001671748 | BMG |
| Carter/Garrett/Grant/Thomas | Change The Game | PA 1-270-296 | BMG |
| Abrahart Jr./Clark/Izquierdo/Neverson/Palacios | Change Your Mind | PA0001938810 | BMG |
| LeVox/Mobley/Thrasher | Changed | PA0001853120 | BMG |
| Craig/Hay/Moss/O'Dowd | Changing Every Day | PA0000217670 | BMG |
| Bowie | Chant Of The Ever Circling Skeletal Family | RE0000856212 | BMG |
| Arvizu/Davis/Luzier/Moore/Shaffer | CHAOS LIVES IN EVERYTHING | PA0001793295 | BMG |
| Followill/Followill/Followill/Followill | Charmer | PA0001376453 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Baptiste Kouame/Brown/Mchenry/Buendia/Marsh | Chase Our Love | PA0001832830 | BMG |
| Anderson | Cheap Day Return | RE0000810405 | BMG |
| Beard/Gibbons/Hill | Cheap Sunglasses (Live) | PA0000157165 | BMG |
| Chase/Orzolek/Zinner | Cheated Hearts | PA0001324616 | BMG |
| Adams/Brown/Downes/Horn/Minaj/Woolley | Check It Out | PA0001733426 | BMG |
| Beyince/Dean/Garrett/Knowles/Thomas | Check On It | PA 1-324-609 | BMG |
| Grohl/Hawkins/Mendel/Shiflett | CHEER UP BOYS (YOUR MAKE UP IS RUNNING) | PA0001602326 | BMG |
| Anderson | Cheerio | PA0000156350 | BMG |
| Alspach/Barthe/Christy/Edwards/Fenty/Gibson/Harr/Jackson/Lavigne/Pergolizzi | Cheers (Drink To That) | PA0001730235 | BMG |
| Beauregard/Houston | Cheese And Dope | PA0002234973 | BMG |
| Anderson/Bentley/Brown/George/Joseph/Stephens Iii/Turner Jr. | Cheetah | PA0002220799 | BMG |
| Gibbons/Marsh Jr | Cherry Red | PAu001811770 | BMG |
| Jordan/Kirkland | Cherry Twist (Deadmau5 Remix) | PA0000822106 / PA0000913994 | BMG |
| Gibbons | Chevrolet | EP0000297950 / RE0000825897 | BMG |
| Bowie/Pop | China Girl | RE0000913864 / EU0000781829 | BMG |
| Larzon/Ohlsson/Sarcevic/Farm | Chiquita Chaser | PA0000852727 | BMG |
| Benjamin/Patton | Chonky Fire | PA0000936022 | BMG |
| Lee | Choo Choo Mama | RE0000860832 / EU0000388191 | BMG |
| Brooke/Hudson/Wells | Choose Your Battles | PA0001896723 | BMG |
| Houston/Beauregard/Timberlake/Mosely/Hills | Chop Me Up | PA0001368887 | BMG |
| Bennett/Guthrie/Tweedy | Christ For President | PA0000814172 | BMG |
| Barry/Greenwich/Spector | Christmas (Baby Please Come Home) | RE0000515818 / EU0000800992 | BMG |
| Aitchison/Braithwaite | Christmas Steps | PA0001241023 | BMG |
| Medlocke/Rossington/Thomasson/Van Zant | Christmas Time Again | PA0001045115 | BMG |
| Steele/Smith | Chrome | PA0001088149 | BMG |
| Benjamin | Chronomentrophobia | PA0001384414 | BMG |
| Hucknall | Chula | PA0002224813 | BMG |
| Benjamin/Brown/Crenshaw/Kendrick/Patton | Church | PA 1-222-528 | BMG |
| Cornelius/Crowell/Lindsey | Church Bells | PA0002004520 | BMG |
| Craig/Hay/Moss/O'Dowd | Church Of The Poison Mind | PA0000217672 | BMG |
| Gaskarth/Hodges/Walker | Cinderblock Garden | PA 1-992-925 | BMG |
| Bruce/Cassells/Shaforostov/Sturgis | Circled By the Wolves | PA0002036016 | BMG |
| Anderson | Circular Breathing | PA1-026-927 | BMG |
| Cash | CITY JAIL | RE0000878593 / EP 334 168 | BMG |
| Churko/Osbourne/Wylde | Civilize The Universe | PA0001355337 | BMG |
| Dailor/Hinds/Kelliher/Sanders | Clandestiny | PA 2-076-281 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Cummings/Wallace/Winter | Clap For The Wolfman | PA0000689703 | BMG |
| Akintimehin/Henry/Houston/Maraj/Miller/Spencer/Stevens | Clappers | PA0001883906 | BMG |
| Anderson | Clasp | PA0000156342 | BMG |
| Lee | Classical Thing | RE0000860861 / EU0000422932 | BMG |
| Cobain | Clean Up Before She Comes | PA-1-160-665 | BMG |
| Najera/Raymond/Pentz/Rechtshaid/Fenton | Climax | PA0001788200 | BMG |
| Burns | Close Encounters | PA0001241045 | BMG |
| Ford/Osbourne | Close My Eyes Forever | PA0000362846 | BMG |
| Hebden | Clouding | PA 1-311-195 | BMG |
| Yates/Cayson | Clueless | PA0001733333 | BMG |
| Adams/Ferguson/Simmons/Smith/Spicer/Troup | Clumsy | PA0001165468 | BMG |
| Furstenfeld | CLUMSY CARD HOUSE | PA0001637067 | BMG |
| Ambrosius/Batson/Elizondo/Pope/Smith/Young | Cocaina | PA0001337439 | BMG |
| Abernathy/Crawford/Fenty/Gershwin/Heyward/Pillay | Cockiness (Love It) | PA0001801576 | BMG |
| Buckner/Esperance/Horton/Shaddix | Code Of Energy | PA0001111699 | BMG |
| Goulding/Kotecha/Martin/Salmanzadeh | CODES | PA0002020897 | BMG |
| Braithwaite | Cody | PA0001241021 | BMG |
| Moore | Cold Day In Hell | PA0000819860 | BMG |
| Grohl/Hawkins/Mendel/Shiflett | COLD DAY IN THE SUN | PA0001330229 | BMG |
| Followill/Followill/Followill/Followill | Cold Desert | PA0001615767 | BMG |
| Chase/Orzolek/Zinner | Cold Light | PA0001153602 | BMG |
| Cash | COLD LONESOME MORNING | PA 76 755 | BMG |
| Adams/Bowersock/Pemberton/Popper | Cold Roses | PA 1-292-647 | BMG |
| Clarke/Kindred | Cold Shot | PAu000611847 | BMG |
| Orzabal | COLDEST WINTER | PA 1-651-255 | BMG |
| Cramer/Dirito/Fuelling/Gracia/Kakaty/Khandwala | Colors Bleed | PA 2-116-639 | BMG |
| Pankow | Colour My World | RE0000782888 | BMG |
| Perry | Combination | RE0000930303 / EP0003801123 | BMG |
| Grohl/Hawkins/Mendel/Shiflett | COME ALIVE | PA0001602326 | BMG |
| Cash | COME ALONG AND RIDE THIS TRAIN | RE0000748306 / EP 263 030 | BMG |
| Bieber/Boyd/Giannos/Jordan | Come Around Me | PA0002247877 | BMG |
| Cobain | Come As You Are | PA-541-270 | BMG |
| Haines/Jordan/Kirkland | Come Back Clean | PA0001669385 | BMG |
| Molko/Olsdal/Schultzberg | Come Home | PA0000871868 | BMG |
| Furstenfeld | COME IN CLOSER | PA0001637062 | BMG |
| Cash | COME IN STRANGER | RE0000196101 / EU0000450318 | BMG |
| Aberg/Aguilera/Blackmon/Cham/Dawkins/Fair/Peiken/Rein/Roche | Come On Over Baby (All I Want Is You) | PA0000981110 | BMG |
| Adams/Alston | Come Pick Me Up | PA 1027851 | BMG |
| Cash | COME TO THE WAILING WALL | RE0000726152 / EP 250 835 | BMG |
| Followill/Followill/Followill/Followill | Comeback Story | PA0001874064 | BMG |
| Hipa/Lambesis/Mancino/Sgrosso | Comfort Betrays | PA0001602418 | BMG |
| Followill/Followill/Followill/Followill | Coming Back Again | PA0001874064 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Evigan/Johnson/Johnson/Levine/Lomax/Martin | Coming Back For You | PA 1 968 326 | BMG |
| Arvizu/Christy/Davis/Edwards/Shaffer/Silveria/Spock | Coming Undone | PA0001163467 | BMG |
| Hewitt/Molko/Olsdal | Commercial For Levi | PA0000981062 | BMG |
| Cash | COMMITTED TO PARKVIEW | RE0000868841 / EP 332 882 | BMG |
| Anderson | Commons Brawl | PA 1-299-344 | BMG |
| Lynn/Wilson | Communism | PA0000698770 | BMG |
| Tweedy | Company In My Back | PAu002891551 | BMG |
| Hucknall | Complete Love | PA0002224909 | BMG |
| Alspach/Christy/Edwards/Lavigne | Complicated | PA0001101506 | BMG |
| Been/Hayes | Complicated Situation | PA0001293470 | BMG |
| Adams/Weaver Jr./Mayfield/Taylor/Wright/Weldon/Hinton/Wicker | Compton | PA0001594061 | BMG |
| Beard/Gibbons/Hill | Concrete And Steel | PAu001400599 | BMG |
| Lowery/Lowery/Basset/Connolly/Witherspoon/Rose/Hornsby | Confessions of Hatred | PA0001716237 | BMG |
| Oldfield | Conflict (Live) | PA0000112375 | BMG |
| Brown/Fernandez/Tineo | Confused Rappers | PA0001248955 | BMG |
| Furstenfeld | CONGRATULATIONS | PA0001635055 | BMG |
| Goldwasser/VanWyngarden | Congratulations (Erol Alkan remix) | PA0001698364 | BMG |
| Grohl/Hawkins/Mendel/Ruthenberg/Shiflett | Congregation | PA0001959558 | BMG |
| Eschbach/Knight/Lucas/Strnad/Williams | Conspiring With The Damned | PA 1-773-545 | BMG |
| Ashby/Oates/Watson/Whitebear/Wilson/Yates | Constantly Dirty | PA0001727030 | BMG |
| Destri | Contact In Red Square | PA0000011315 | BMG |
| Jagger/Richards | Continental Drift | PA0000499024 | BMG |
| Jagger/Richards | Cook Cook Blues | PA0000499010 | BMG |
| Kotecha/Kronlund/Lovato/Martin/Payami | COOL FOR THE SUMMER | PA0001973419 | BMG |
| Goldwasser/VanWyngarden | Cool Song No. 2 | PA1-868-997 | BMG |
| Hernandez/Lawrence/Levine | COUNT ON ME | PA0001869986 | BMG |
| Lowery/Manson | Count To Six And Die (The Vacuum Of....) | PA0000953660 / PA0001157790 | BMG |
| Tweedy | Country Disappeared | PA 1-666-761 | BMG |
| Bryan/Matthews/Griffin | Country Man | PA0001590520 | BMG |
| Cash | COUNTRY TRASH | RE0000814273 / EP 301 667 | BMG |
| Beard/Gibbons/Hill | Cover Your Rig | PAu001811771 | BMG |
| Cornelius/Elizondo/Underwood | Cowboy Casanova | PA0001678503 | BMG |
| Barrow/Gibbons | Cowboys | PA 883-246 | BMG |
| Alqaisi/Hudson/Wells | Cozy Little Christmas | PA0002171723 | BMG |
| Breaux/Ho | Crack Rock | PA0001851622 | BMG |
| Bowie | Cracked Actor | RE0000842175 | BMG |
| Idol/Werner | Cradle Of Love | PA0000474805 | BMG |
| Hamilton/Nicholson/Tempesta/Traynor | Crashing Foreign Cars | PA0001263370 | BMG |
| Anderson | Crazed Institution | RE0000922151 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Castillo/Daisley/Osbourne/Wylde | Crazy Babies | PA0000403313 | BMG |
| Anderson | Crew Nights | PA 1-299-344 | BMG |
| Tuck/James/Paget/Thomas | Cries In Vain | PA0001164136 | BMG |
| Craig/Hay/Moss/O'Dowd | Crime Time | PA0000232828 | BMG |
| Howerdel/Keenan/White | CRIMES | PA0001192523 | BMG |
| Oldfield | Crises | PA 1-705-814 | BMG |
| Douglas/Hamilton/Tallarico | Critical Mass | PA0000076559 | BMG |
| Anderson | Critique Oblique | PA 1-299-344 | BMG |
| Evans/Ozuna/Saadiq/Shakur/Standridge/Walker | Crooked Nigga Too (Raphael Saadiq remix) | PA0001269931 | BMG |
| Fish/Malia/Sykes | Crooked Young | PA 1-850-860 | BMG |
| Bellion/Cubina/Homaee/Wienner/Williams | Crop Circles | PA0002207234 | BMG |
| Anderson | Cross Eyed Mary | RE0000810406 | BMG |
| Carter/Ellsworth/Layton/Shannon/Wynans | Crossfire | PAu001242798 | BMG |
| Lawhon/Robertson/Wells/Young/Young Jr | Crosstown Woman | PA 1-367-881 | BMG |
| Lennox/Pinchback | Crosswords | PA0001955279 | BMG |
| Bier/Lowery/Manson/Ramirez | Cruci-fiction In Space | PA 1-109-788 | BMG |
| Beard/Gibbons/Hill | Crucifixx-a-Flatt | PAu002451536 | BMG |
| Campbell | Cruise Control | PA0001617964 | BMG |
| Gibbons | Crunchy | PAu002566682 | BMG |
| Cash | CRY CRY CRY | RE0000152912 / EU0000401163 | BMG |
| Barden/Schenker | Cry For The Nations | PA 128-879 | BMG |
| Broadus/Carey/Gatling/Griffin/Hall/Lorenz/Riley | Crybaby | PA 997-846 | BMG |
| Moore | Crying In The Shadows | PA0000346166 | BMG |
| Anderson | Cup Of Wonder | RE0000922168 | BMG |
| Cobain/Grohl/Novoselic | Curmudgeon | PA-890-812 | BMG |
| D'Antonio/Dutkiewicz/Foley/Leach/Stroetzel | CUT ME LOOSE | PA0002036698 | BMG |
| Sanchez/Stever/Todd/Eppard | Cuts Marked In The March Of Men | PA0001700570 | BMG |
| Meloy | Cutting Stone | PA 2-117-738 | BMG |
| Bowie | Cygnet Committee | RE0000860855 | BMG |
| Moulding | Cynical Days | PA0000417986 | BMG |
| Wade/Murray/Brown/Patton/Benjamin | D.e.e.p. | PA0000936472 | BMG |
| Carter/Decarlo/Frasheur/Leka/Nilovic/Sucky/Wilson | D.o.a. (Death Of Autotune) | PA 1-678-118 | BMG |
| Farm/Larzon/Ohlsson/Sarcevic | Da Strike | PA0000852727 | BMG |
| Patton/Sheats | Daddy Fat Sax | PA 1-740-499 | BMG |
| Butler/Iommi/Osbourne | Damaged Soul | PA0001880231 | BMG |
| Benito/Butler/Daniels/Jenkins/Jerkins | Dame (Touch Me) | PA0001238866 | BMG |
| Abrams/Avila/Harris/Lewis | Damita Jo | PA0001369299 | BMG |
| Adams/Timberlake/Davis | Damn Girl | PA0001368774 | BMG |
| Archambault/Matheos | Damnation | PAu000631794 | BMG |
| Anderson/Burrell/Clark/James/Miller/Palacios | Dance (A$$) | PA0001760422 | BMG |
| Bockrath/Champion/Hill/Minster/Shultz/Tichenor | Dance Dance | PA0002183132 | BMG |
| Slaughter/Strum | Dance For Me Baby | PA 572-536 | BMG |
| Marx/Vandross | Dance With My Father | PA0001105451 | BMG |
| Bonnet/Schenker | Dancer | PA0000160938 | BMG |
| Destri | Danceway | PA0000140930 | BMG |
| Jagger/Richards | Dancing In The Light | PA0001720268 | BMG |
| Gaskarth/Green/Hartikainen | Dancing With A Wolf | PA 1-992-920 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Jagger/Richards | Dangerous Beauty | PAu002968103 | BMG |
| Craig/Hay/Moss/O'Dowd | Dangerous Man | PA0000232830 | BMG |
| Anderson | Dangerous Veils | PA0000774620 | BMG |
| Anderson | Dark Ages | PA0000056164 | BMG |
| Anderson/Diggs/Oldfield/Vernon/West/Wilson | Dark Fantasy | PA0001784043 | BMG |
| Gottwald/Houston/Hudson/Sandberg/Walter | Dark Horse | PA0001960366 | BMG |
| Berninger/Dessner | Dark Side of the Gym | PA0002144933 | BMG |
| Oldham/Ryan/Stephens | Darkness and Light (feat. Brittany Howard) | PA0002055273 | BMG |
| Tweedy | Dash 7 | PA0000748262 | BMG |
| Chase/Orzolek/Zinner | Date With The Night | PA0001153602 | BMG |
| Adams/De Carlo/Frashuer/Jones/Leka/Wilson | Daughters | PA0001807576 | BMG |
| Johnston | Davinare | PA 994-719 | BMG |
| Sansone/Tweedy | Dawned On Me | PA 1-759-407 | BMG |
| Moulding | Day In Day Out | PA0000064226 | BMG |
| Trower | Day Of The Eagle | RE0000873265 / EU0000471365 | BMG |
| Followill/Followill/Followill/Followill | Day Old Blues | PA0001374036 | BMG |
| Bonds/Bradford/Brown/Hawkins/Washington/Watts | Day One | PA 2-088-719 | BMG |
| Dewar/Trower | Daydream (Live) | RE0000860847 / EU0000395553 | BMG |
| Esperance/Horton/Shaddix | Days Of War | PA0001671748 | BMG |
| Goldwasser/Hosford/VanWyngarden/Wimberly | Days That Got Away | PA 2-114-250 | BMG |
| Davies/Islam | Daytime | PA0000018993 | BMG |
| Andriano/Grant/Skiba | Dead And Broken | PA0001224592 | BMG |
| Buckner/Esperance/Horton/Shaddix | Dead Cell | PA0000960732 | BMG |
| Humphrey/Zombie | Dead Girl Superstar | PA0000846563 | BMG |
| Gray | Dead In The Water | PA0001209614 | BMG |
| Andriano/Grant/Skiba | Dead On The Floor | PA0001224592 | BMG |
| Asheton/Pop | Dead Rock Star | PA 1203260 | BMG |
| Kakaty/Bassett | Deal with the Devil | PA0001858727 | BMG |
| Butler/Iommi/Osbourne | Dear Father | PA0001880231 | BMG |
| Briggs/Stewart/Reynolds/Houston | Dear John | PA0001157348 | BMG |
| Hawes/Jefferson/Pizarro/Sample/Shakur/Simmons | Dear Mama | PA0000875888 | BMG |
| Grohl/Hawkins/Mendel/Ruthenberg/Shiflett | DEAR ROSEMARY | PA0001742559 | BMG |
| Hegg/Lundstrom/Mikkonen/Soderberg | Death In Fire (Live) | PA0002160257 | BMG |
| Smith | Death Singing | PA0000865117 | BMG |
| Batson/Elizondo/Jackson/Lawrence/Parker/Young | Death To My Enemies | PA0001715589 | BMG |
| Breaux/Collins/Thornalley | Deathwish (ASR) | PA0002145723 | BMG |
| Wade/Murray/Brown/Patton/Benjamin/Gipp/Bell | Decatur Psalm | PA0000830924 | BMG |
| Beard/Gibbons/Hill | Decision Or Collision | PAu001400586 | BMG |
| Buckner/Esperance/Horton/Shaddix | Decompression Period | PA0001111699 | BMG |
| Abernathy/Anderson/Duckworth/Edwards Jr/McCormick/Mohrle/Natche/Ricks/Young | Deep Water | PA0002004532 | BMG |
| Sansone/Tweedy | Deeper Down | PA 1-667-875 | BMG |
| Casely/Diaz/Khaled/Perez | DEFEND DADE | PA0001876366 | BMG |
| Chase/Orzolek/Spiegel/Zinner | Deja Vu | PA0001373483 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Griffin/Kweli | Delicate Flowers | PA0001852483 | BMG |
| Beard/Gibbons/Hill | Delirious | PAu000750836 | BMG |
| Sanchez/Stever/Todd/Eppard | Delirium Trigger | PA0001700632 | BMG |
| Collen/Elliott | Deliver Me | PA0000815226 | BMG |
| Moulding | Deliver Us From The Elements | PA0000222725 | BMG |
| Castillo/Daisley/Osbourne/Wylde | Demon Alcohol | PA0000403318 | BMG |
| Humphrey/Zombie | Demon Speeding | PA0000846563 | BMG |
| Humphrey/Zombie | Demonoid Phenomenon | PA0000960690 | BMG |
| Eschbach/Knight/Lucas/Strnad/Williams | Den Of The Picquerist | PA 1-773-545 | BMG |
| Barnes/Ghaleb/Gorres/Kasher/Kelleher/Kohn/Levine | Denim Jacket | PA0002142099 | BMG |
| Hipa/Lambesis/Mancino/Sgrosso | Departed | PA0001602418 | BMG |
| Allen/Clark/Collen/Elliott/Savage | Desert Song | PA0000891138 | BMG |
| Castillo/Osbourne/Wylde | Desire (Live) | PA0000541385 | BMG |
| Harry/Langheld/Olla | Desire Brings Me Back | PA0001158775 | BMG |
| Snaith | Desiree | PA0001598845 | BMG |
| Goutzinakis/Mantle/Thacker/Wood | Desktop Breaking | PA0001050633 | BMG |
| Banks/Fauntleroy/Fenty/Rachel/Taylor/Watkins | Desperado | PA0002018525 | BMG |
| Slaughter/Strum | Desperately | PA 451-022 | BMG |
| Cash | DESTINATION VICTORIA STATION | RE0000878597 / EP 343 608 | BMG |
| Gray | Destroyer | PA 1-589-928 | BMG |
| Andriano/Grant/Skiba | Dethbed | PA0001292639 | BMG |
| Destri/Stein | Detroit 442 | PA0000011322 | BMG |
| Churko/Esperance/Horton/Shaddix | Devil | PA0002011750 | BMG |
| Moore | Devil In Her Heart | PA0000266542 | BMG |
| Stever/Todd/Eppard/Sanchez | Devil In Jersey City | PA0001700608 | BMG |
| Larzon/Ohlsson/Sarcevic/Farm | Devil Me | PA0001050638 | BMG |
| Anderson/Bunker | Dharma For One | RE0000831936 | BMG |
| Destri/Harry | DIAMOND BRIDGE | PA0001158772 | BMG |
| Brown/Le Bon/Rhodes/Ronson/Taylor/Taylor | Diamond In The Mind | PA0001752718 | BMG |
| Benjamin/Patton/Sheats/Black/Barry/West/Harris | Diamonds From Sierra Leone | PA0001299436 | BMG |
| Bunetta/Needle/Payne/Ryan/Tomlinson | Diana | PA0001881632 | BMG |
| Crawford/Ellington/Maraj/Samuels | Did It On Em | PA 1-998-130 | BMG |
| Carey/Chancellor/Jones/Keenan | Die Eier Von Satan | PA0000834938 | BMG |
| Allen/Clark/Elliott/Lange/Savage/Willis | Die Hard The Hunter | PA0000170745 | BMG |
| Arvizu/Davis/Luzier/Shaffer/Warfield/Welch | DIE YET ANOTHER NIGHT | PA0002086990 | BMG |
| Harry/Stein | Die Young Stay Pretty | PA0000046964 | BMG |
| Howlett/Thornton | Diesel Power | PA0000797871 | BMG |
| Lumpkin/Oliver | Differences | PA 1-095-276 | BMG |
| Anderson/Vettese | Different Germany | PA0000244286 | BMG |
| Garrett/Carter/Dean | Dig A Hole | PA0001384591 | BMG |
| Gorley/Regan | Dig Two Graves | PA 1-640-292 | BMG |
| Destri/Harry/Stein | DIG UP THE CONJO | PA0000971932 | BMG |
| Bracken/Hooker | DIMPLES | RE0000214704 / EU0000446741 | BMG |
| Almanzar/Anderson/Brown/Curiel/Denny/Gonzalez/ Khaled/Moupondo/Prado/Santos | Dinero (feat. DJ Khaled & Cardi B) | PA0002236853 | BMG |
| Beard/Gibbons/Hill | Dipping Low In The Lap Of Luxury | PAu000750837 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Hudson/Noveskey/Furstenfeld/Delahoussaye/Furstenfeld | DIRT ROOM | PA0001866783 | BMG |
| Pop/Williamson | Dirty Deal | PA0001879488 | BMG |
| Beard/Gibbons/Hill | Dirty Dog | PA0000170383 | BMG |
| Franklin/Hudson/Mckagan/Nelson/Newton/Sorum/Weiland | Dirty Little Thing | PA 1 248 636 | BMG |
| Gray | Disappearing World | PA 1-296-489 | BMG |
| Parker | Disciples | PA0002004883 | BMG |
| Taylor/Smith | Discipline | PA0001608200 | BMG |
| Gordon/Moore/O'rourke/Ranaldo/Shelley | Disconnection Notice | PA0001107717 | BMG |
| Howerdel/Keenan | DISILLUSIONED | PA0002153287 | BMG |
| Lowery/Manson/Ramirez | Disposable Teens | PA0000953659 | BMG |
| Carey/Chancellor/Jones/Keenan | Disposition | PA0001157840 | BMG |
| Cobain/Novoselic | Dive | PA-741-097 | BMG |
| Gracia/Kakaty/Karkazis/Lichtenstein | Divide | PA0001858729 | BMG |
| Slaughter/Strum | Divine Order | PA 759-042 | BMG |
| Rzeznik | Dizzy | PA0000926987 / PA0000988826 | BMG |
| Garrett/Mitchell/Jones/Perry | DJ Play A Love Song | PA0001308179 | BMG |
| Howerdel/Keenan | DLB | PA0002153287 | BMG |
| Atha/Owens/Pisarczyk | Do For Love | PA 2-124-128 | BMG |
| Carter/Grant/Joshua/Stinson | Do It Again | PA0001080608 | BMG |
| Weiland/Sorum/Mckagan/Kushner/Hudson | Do It For The Kids | PA0001248635 | BMG |
| Mayorga/Rand/Root/Taylor | Do Me A Favor | PA0001856397 / PA0001397503 | BMG |
| Destri | Do The Dark | PA0000115214 | BMG |
| Ferry | Do The Strand | RE0000842614 / EU0000407365 | BMG |
| Broadwater/Hawkins/Le Bon/Lewis/Rhodes/Taylor | Do You Believe In Shame? | PA0000390720 (Do You Believe In Shame) / RE0000239741 & EU0000475837 (Susie Q) | BMG |
| Burnette/Mcvie | Do You Know | PA0000463565 | BMG |
| Garrett/Kidd/Iglesias | Do You Know? (The Ping Pong Song) | PA0001589353 | BMG |
| Alsina/Brown/Cossom/Felton/Jeanty/Johnson/Khaled/Maraj/McMillion/Roberts/Wilburn | DO YOU MIND | PA 2-084-443 | BMG |
| Lumpkin/Mosley | Do You Remember | PA0000950004 | BMG |
| Barlowe/Lindsey/Stevens | Do You Think About Me | PA0001822632 | BMG |
| Grohl/Hawkins/Mendel/Shiflett | DOA | PA0001330229 | BMG |
| Anderson | Doctor To My Disease | PA0000544586 | BMG |
| Lamm | Does Anybody Really Know What Time It Is | RE0000756215, RE0000782927 | BMG |
| Meine | Does Anyone Know | PA0000815685 | BMG |
| Bunetta/Needle/Payne/Ryan/Tomlinson | Does He Know | PA 2-078-077 | BMG |
| Gilmour/Waters | Dogs | PA0000012037 | BMG |
| Anderson | Dogs In The Midwinter | PA0001281399 | BMG |
| Grohl/Mendel/Ruthenberg | Doll | PA0000875688 / PA0000913991 | BMG |
| Lowery/Manson/Skold | Doll-dagga Buzz-buzz Ziggety-zag | PA0001155079 | BMG |
| Balding/Collins/Kelly/Kragen | Dolo | PA0001984595 | BMG |
| Larzon/Ohlsson/Sarcevic/Farm | Domestic Subway | PA0000852727 | BMG |
| Jagger/Richards | Doom And Gloom | PA000219140 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Crawford/Epps/Brown | Dope Peddler | PA0001817873 | BMG |
| Anderson | Dot Com | PA 980-206 | BMG |
| Anderson | Dot Com (Live) | PA 980-206 | BMG |
| Anderson | Down At The End Of Your Road | PA0001281398 | BMG |
| Chase/Orzolek/Zinner | Down Boy | PA0001598540 | BMG |
| Gibbons | Down Brownie | EP0000297951 / RE0000825900 | BMG |
| Dixon | Down in the Bottom | RE0000448293 / EU0000676919 | BMG |
| Diehl/Khaled/Lewis/Mims | Down In The DM | PA0002018333 | BMG |
| Cobain | Downer | PA0000913983 / PA-741-078 | BMG |
| Hewitt/Molko/Olsdal | Drag | PA0001164389 | BMG |
| Bunetta/Needle/Ryan | Drag Me Down | PA0001995674 | BMG |
| Chase/Orzolek/Zinner | Dragon Queen | PA0001654375 | BMG |
| Harry/Stein | Dragonfly | PA0000140933 | BMG |
| Larzon/Ohlsson/Sarcevic/Farm | Dragster | PA0001314615 | BMG |
| Humphrey/Zombie | Dragula | PA0000943994 | BMG |
| Cobain | Drain You | PA0000541275 | BMG |
| Perry/Tallarico | Draw The Line | PA0000076557 | BMG |
| Beard/Gibbons/Hill | Dreadmonboogaloo | PAu002443567 | BMG |
| Tallarico | Dream On | RE0000844286 / EU0000381003 | BMG |
| Frederiksen/Jones/Osbourne | Dreamer (acoustic version) | PA0001071485 | BMG |
| Tweedy | Dreamer In My Dreams | PA0000815512 | BMG |
| Furstenfeld/Sugg | DRILLED A WIRE THROUGH MY CHEEK | PA0001634680 | BMG |
| Butler/Kharbouch/Medor | Drink Freely | PA0001876588 | BMG |
| Cash | DRIVE ON | PA0000607726 | BMG |
| Anderson | Drive On The Young Side Of Life | PA 1-299-344 | BMG |
| Bowie | Drive-in Saturday | RE0000839206 | BMG |
| Anderson | Driving Song | RE0000786025 | BMG |
| Jagger/Richards | Driving Too Fast | PAu002968109 | BMG |
| Diamond/Dike/Horovitz/King/Simpson/Yauch | Dropping Names | PA0000618799 | BMG |
| Molko/Olsdal/Schultzberg | Drowning By Numbers | PA0000871867 | BMG |
| Hamilton | Drug Lord | PA0001263368 | BMG |
| Snaith | Drumheller | PA0001279357 | BMG |
| Farm/Sarcevic/Ohlsson/Larzon | Duckpond | PA0001050638 | BMG |
| Child/Perry/Tallarico | Dude (looks Like A Lady) | PA0000801779 | BMG |
| Chase/Orzolek/Zinner | Dudley | PA0001324616 | BMG |
| Chase/Orzolek/Zinner | Dull Life | PA0001654375 | BMG |
| Bowie/Pop | Dum Dum Boys | RE0000913865 / EU0000781830 | BMG |
| Cobain | Dumb | PA0000717961 | BMG |
| Anderson | Dun Ringill | PA0000056168 | BMG |
| Gibbons | Dusted | PAu002635118 | BMG |
| Followill/Followill/Petraglia | Dusty | PA0001199987 | BMG |
| Benjamin/Patton/Johnson | E.T. (Extraterrestrial) | PA0000830917 | BMG |
| Beaudreau/Bieber/Boyd/Gudwin/Strahle | E.T.A. | PA0002251589 | BMG |
| Adams/Sawyer/Stephens/Wilson | Each Day Gets Better | PA0001372204 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Anderson | Ears Of Tin | PA0000448291 | BMG |
| Oldfield | Earth Moving | PA0000446331 | BMG |
| Adamson/Brzezicki/Butler/Watson | East Of Eden | PA0000232559 | BMG |
| Erwin/Maguire/Maines/Wilson | Easy Silence | PA 1 320 467 | BMG |
| Gray | Easy Way To Cry | PA0001209614 | BMG |
| Howerdel/Keenan | EAT THE ELEPHANT | PA0002153287 | BMG |
| Harrison/Harry | Eat To The Beat | PA0000046962 | BMG |
| Ferry | Editions Of You | RE0000842615 / EU0000407366 | BMG |
| Diamond/Dike/Horovitz/King/Simpson/Yauch | Egg Man | PA0000618783 | BMG |
| Kral/Pop | Eggs On Plate | PA 131 404 | BMG |
| Bowie | Eight Line Poem | RE0000815287 | BMG |
| Bragg/Guthrie | Eisler On The Go | PA0000938000 | BMG |
| Tweedy | Either Way | PA 1-597-726 | BMG |
| Beard/Gibbons/Hill | El Diablo | PA0000167417 | BMG |
| Anderson | El Nino | PA 980-206 | BMG |
| Goldwasser/VanWyngarden/Berman | Electric Feel | PA0001700308 | BMG |
| Casablancas | Electricityscape | PA0001306984 | BMG |
| Palmer | Elegy | PA0000104730 | BMG |
| Benjamin/Patton | Elevators (Me & You) | PA 830-918 | BMG |
| Snaith | Eli | PA0001598845 | BMG |
| Barrow/Gibbons/Utley | Elysium | PA 883-247 | BMG |
| Braithwaite/Burns | Emergency Trap | PA0001311864 | BMG |
| Fallon/Gaster/Maines/Sult | Emily Dickinson | PA0002156053 | BMG |
| Mac/Wroldsen | Empire | PA0001923616 | BMG |
| Fish/Malia/Sykes | Empire (Let Them Sing) | PA 1-850-860 | BMG |
| Orzabal/Smith/Stanley | Empire Building | PA0000238683 | BMG |
| Berninger/Dessner | Empire Line | PA0002145004 | BMG |
| Haines/Shaw | Empty | PA 1-296-511 | BMG |
| Carter/Moore | Empty Rooms | PA0000266543 | BMG |
| Waters | Empty Spaces | PA0000066090 | BMG |
| Breaux/Ho | End | PA0001851622 | BMG |
| Anderson | End Game | PA0000244284 | BMG |
| Casablancas | End Has No End | PA0001199907 | BMG |
| Beste/Buchanan/Holiday | End of Forever | PA0002166293 | BMG |
| Butler/Iommi/Osbourne | End Of The Beginning | PA0001880231 | BMG |
| Ferry | End Of The Line | RE0000879886 / EU0000630124 | BMG |
| Grohl/Hawkins/Mendel/Shiflett | END OVER END | PA0001330229 | BMG |
| Ashby/Harry/Stein | End To End | PA0001158784 | BMG |
| Marx | Endless Summer Nights | PA 342-554 | BMG |
| Cobain/Grohl/Novoselic | Endless, Nameless | PA0000832521 | BMG |
| Clouser/Hamilton | Enemies | PA0001263372 | BMG |
| Harry/Stein | English Boys | PA0000140937 | BMG |
| Moulding | English Roundabout | PA0000135578 | BMG |
| Hewitt/Lloyd/Molko/Olsdal | English Summer Rain | PA0001131151 | BMG |
| Avila/Lewis/Harris/Jackson/Avila | Enjoy | PA0001371964 | BMG |
| Beard/Gibbons/Hill | Enjoy And Get It On | PA0000167419 | BMG |
| McCluskey | Enola Gay | PA0000120594 | BMG |
| Epps/Ferebee/Green/Henriques/Houston/Scales/Williams | Entertainment | PA0001957235 / PA0002225834 | BMG |
| Larzon/Ohlsson/Sarcevic/Farm | Entrance At Rudebrook | PA0000839922 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Carey/Chancellor/Jones/Keenan | Eon Blue Apocalypse | PA0001157840 | BMG |
| Alkazian/Bassett/Dirito/Greve/Kakaty | Epitaph | PA0001856111 | BMG |
| Grohl/Hawkins/Mendel/Shiflett | ERASE / REPLACE | PA0001602326 | BMG |
| Balsamo/Hunt/Lee/Mccord/Mclawhorn | Erase This | PA0001782277 | BMG |
| DioGuardi/Garcia/Iglesias/Morales/Siegel | Escapar | PA0001251223 | BMG |
| Kirst/Pop | Espanol | PA0000985887 | BMG |
| Beard/Gibbons/Hill | Esther Be The One | PA0000157166 | BMG |
| Carey/D'amour/Jones/Keenan | Eulogy | PA0000834938 | BMG |
| Anderson | Eurology | PA0001238974 | BMG |
| Stein | Europa | PA0000115209 | BMG |
| Anderson | European Legacy | PA0000265422 | BMG |
| Belle/Brown/Gaines/Jackson/McKinney/Ray/Riley/Stewart | Even | PA 2-121-463 | BMG |
| Cain/Johnson/Pierre/Taylor/Thaxton | Even If It Kills Me | PA 1-596-736 | BMG |
| Cobain | Even In His Youth | PA-541-511 | BMG |
| Casablancas/Moretti | Evening Sun | PA0001306992 | BMG |
| Parker | Eventually | PA0001994428 | BMG |
| Tweedy | Everlasting Everything | PA 1-666-761 | BMG |
| Furstenfeld | EVERLASTING FRIEND | PA0001634677 | BMG |
| Marx/Vandross | Every Year, Every Christmas | PA 795-915 | BMG |
| Marx/Urban | Everybody | PA0001347934 | BMG |
| Hamilton | Everybody Loves You | PA0001263368 | BMG |
| Hughes/Orzabal/Stanley | Everybody Wants To Rule The World | PA0000249270 | BMG |
| Grande/Kotecha/Salmanzadeh/Wilburn | Everyday (feat. Future) | PA 2-078-283 | BMG |
| Morrissey/Street | Everyday Is Like Sunday | PA 372 601 | BMG |
| Goutzinakis/Mantle/Thacker/Wood | Everyone Pushed Down | PA0001050633 | BMG |
| Sanchez/Stever/Todd/Eppard | Everything Evil | PA0001700608 | BMG |
| Arvizu/Davis/Luzier/Shaffer/Warfield/Welch | EVERYTHING FALLS APART | PA0002086989 | BMG |
| Cain/Johnson/Pierre/Taylor/Thaxton | Everything Is Alright | PA 1-282-664 | BMG |
| Meloy | Everything Is Awful | PA 2-117-737 | BMG |
| Batson/Elizondo/Mathers/Pope/Young | Evil Deeds | PA0001283989 | BMG |
| Been/Hayes/Shapiro | Evol | PA0001734747 | BMG |
| Fulk/Kakaty/Khandwala | Ex Machina | PA 2-116-039 | BMG |
| Allen/Clark/Collen/Elliott/Lange/Savage | Excitable | PA0000344345 | BMG |
| Partridge | Extrovert | PA0000326430 | BMG |
| Idol/Stevens | Eyes Without A Face | PA0000248893 | BMG |
| Molko | Eyesight To The Blind | PA0000848525 | BMG |
| Carey/Chancellor/Jones/Keenan | Faaip De Oiad | PA0001157840 | BMG |
| Bechtel/Martucci/Mayorga/Rand/Taylor | Fabuless | PA 2-080-420 | BMG |
| Pop | Facade | PA0000985885 | BMG |
| Churko/Esperance/Shaddix | Face Everything And Rise | PA0002011630 | BMG |
| Lennox | Faces In The Crowd | PA0001932650 | BMG |
| Humphrey/Nichols/Osbourne/Palmer | Facing Hell | PA0001071484 | BMG |
| Brown/Goldstein/Graham/Luellen/Smith/Wayne/West/Wilburn/Young | Facts (Charlie Heat Version) | PA0002088767 | BMG |
| Stein | Fade Away And Radiate | PA0000047158 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Johnson/Shakur/Jackson/Harrison/Ratcliff | Fair Exchange | PA0001105366 | BMG |
| Berninger/Dessner | Fake Empire | PA0001592397 | BMG |
| Bowie/Pop/Sales | Fall In Love With Me | RE0000913889 / EU0000828784 | BMG |
| Weiland/Sorum/Mckagan/Kushner/Hudson | Fall To Pieces | PA0001248635 | BMG |
| Andriano/Grant/Skiba | Fall Victim | PA0001292639 | BMG |
| Anderson | Fallen On Hard Times | PA0000156343 | BMG |
| Brooks/Saulsberry | Fallen Star | PA0001131283 | BMG |
| Churko/Esperance/Shaddix | Falling Apart | PA0002011633 | BMG |
| Arvizu/Davis/Shaffer/Silveria/Welch | FALLING AWAY FROM ME | PA0000978256 | BMG |
| Frederiksen/Perry/Tallarico | Falling Off | PA0000863939 | BMG |
| Dewar/Trower | Falling Star (Live) | RE0000922161 / EU0000858219 | BMG |
| Alomar/Bowie/Lennon | Fame 90 (With Queen Latifah) | PA 500 050 | BMG |
| Carter/Clark/Knowles/Wilson | Family Feud (feat. Beyoncé©) | PA 2-081-407 | BMG |
| Followill/Followill/Followill/Followill | Family Tree | PA0001874064 | BMG |
| Allen/Bereal/Boyd/Brown/Caleb/Leslie | Famous Girl | PA 1-690-591 | BMG |
| Holland/Orzabal | Famous Last Words | PA0000442873 | BMG |
| Destri | Fan Mail | PA0000011312 | BMG |
| Lamm | Fancy Colours | RE0000782893, RE0000805451 | BMG |
| Jagger/Richards | Fancy Man Blues | PA0000499008 | BMG |
| Followill/Followill/Followill/Followill | Fans | PA0001376453 | BMG |
| Sanchez | Far | PA0001702365 | BMG |
| Anderson | Far Alaska | PA 980-206 | BMG |
| Oldfield | Far Country | PA0000437575 | BMG |
| Tweedy | Far, Far Away | PA0000815512 | BMG |
| Smith | Farewell Reel | PA0000813489 | BMG |
| Anderson | Farm On The Freeway | PA0000346020 | BMG |
| LeVox/Mobley/Thrasher | Fast Cars and Freedom | PA0001245752 | BMG |
| Anderson | Fat Man | RE0000786249 | BMG |
| Barrett/Bennet/Dean/Goldstein/Griesemer/Mescudi/Potter/Ritter/Rubin/Wayne/West/Y | Father Stretch My Hands pt. 1 | PA0002088756 | BMG |
| Been/Hayes | Fault Line | PA0001293470 | BMG |
| Johnston | Favorite Darling Girl | PA 994-719 | BMG |
| Hamilton | Fbla | PA0001726950 | BMG |
| Bonet/Kravitz | Fear | PA0000533464 | BMG |
| Churko/Esperance/Horton/Shaddix | Fear Hate Love | PA0002011787 | BMG |
| Casablancas | Fear Of Sleep | PA0001306982 | BMG |
| Lindsey/Rose/Swift | Fearless | PA0001672979 | BMG |
| Beard/Gibbons/Hill | Fearless Boogie | PAu002544891 | BMG |
| Sanchez/Stever | Feathers | PA0001702358 | BMG |
| Grohl/Mendel/Ruthenberg | FEBRUARY STARS | PA0000875688 / PA0000913991 | BMG |
| Goutzinakis/Mantle/Thacker/Wood | Fed Up | PA0001153582 | BMG |
| Guthrie/Tweedy | Feed Of Man | PA0001022753 | BMG |
| Cain/Johnson/Pierre/Taylor/Thaxton | Feel Like Rain | PA 1-282-664 | BMG |
| Ho/Patton | Feel Me (Intro) | PA 1-740-498 | BMG |
| Humphrey/Zombie | Feel So Numb | PA0000846564 | BMG |
| Rzeznik | Feel The Silence | PA0001164317 | BMG |
| Barden/Schenker | Feels Like A Good Thing | PA 128-882 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Feliciano | FELIZ NAVIDAD | RE0000780437 / EU0000204439 | BMG |
| Buchanan/Holiday | Feral Roots | PA0002164311 | BMG |
| Adams/Shaheed/Lee/Nazel/Ferguson/Burks/Burns/Rahming/Hutter/Schneider-esleben/Bartos | Fergalicious | PA0001165469 | BMG |
| Goutzinakis | Fido Dildo | PA0001241627 | BMG |
| Cash/Wesley | FIELD OF DIAMONDS | PA0001027966 | BMG |
| Jagger/Richards/Wood | Fight | PA0000284835 | BMG |
| Coyne/Drozd/Fridmann/Islam/Ivins | Fight Test | PA0001104887 | BMG |
| David/Hill | Fill Me In | PA 1-083-554 | BMG |
| Ferguson/Ridel/Stephens | Finally | PA0001652676 | BMG |
| Fernandez/Thiam/Tineo | Find Us (in The Back Of The Club) | PA0001164016 | BMG |
| Wilson/West/Bhasker/Graham | Find Your Love | PA0001726360 | BMG |
| Bellinger/Brown/Degeddingseze/Pitts/Streeter/Youngblood | Fine China | PA 1-924-590 | BMG |
| Andriano/Grant/Skiba | Fine Without You | PA0001224592 | BMG |
| Anderson | Fire At Midnight | RE0000922169 | BMG |
| Castillo/Osbourne/Sinclair/Wylde | Fire In The Sky | PA0000403316 | BMG |
| Frederic/Juber/Perez/Peyton/Ryan/Schuller/Spargur | Fireball | PA0001948693 | BMG |
| Deal/Dudley/Flint/Horn/Howlett/Jeczalik/Langan/Morley | Firestarter | PA0000968402 | BMG |
| Anderson/Jones/Mescudi/Wilson | First Chain | PA0001916153 | BMG |
| Gray/Prior | First Chance | PA 1-685-214 | BMG |
| Anderson | First Post | PA 1-299-344 | BMG |
| Johnston | Fish | PA 1-151-607 | BMG |
| Griffiths/Orzabal | Fish Out Of Water | PA0000628015 | BMG |
| Pop | Five Foot One | PA 56 455 | BMG |
| Oldfield | Five Miles Out | PA0000137795 | BMG |
| Brown/Bunetta/Orrosquieta/Ryan | Five More Hours | PA0001999509 | BMG |
| Bowie | Five Years | RE0000818061 | BMG |
| Humphreys/McCluskey | Flame Of Hope | PA0000311366 | BMG |
| Goldwasser/VanWyngarden | Flash Delirium | PA 1-698-364 | BMG |
| Rzeznik | Flat Top | PA0000745915 | BMG |
| Dirito/Fuelling/Gracia/Kakaty/Karkazis/Marunde | Flawed | PA0001859116 | BMG |
| Knowles/Knowles/Smith/Taylor | Flaws And All | PA 1-387-331 | BMG |
| Cash | FLESH AND BLOOD | RE0000748318 / EU 110770 | BMG |
| Idol/Stevens | Flesh For Fantasy | PA0000214887 | BMG |
| Molko/Olsdal/Schultzberg | Flesh Mechanic | PA0000831727 | BMG |
| Bunetta/Geiger/Horan/Ryan | Flicker | PA0002088493 / PA0002242439 | BMG |
| Lamm | Flight 602 | RE0000812350, RE0000805476 | BMG |
| Jagger/Richards | Flip The Switch | PA0000907911 | BMG |
| Lowery/Rossington/Medlocke/Van Zant | Floyd | PA0001661137 | BMG |
| Cobain | Floyd The Barber | PA0000913983 / PA-741-078 | BMG |
| Dirito/Fuelling/Gracia/Kakaty/Karkazis/Marunde | Fly Away | PA0001859116 | BMG |
| Slaughter/Strum | Fly To The Angels | PA0000451017 | BMG |
| Anderson | Flying Colours | PA0000156344 | BMG |
| Anderson | Flying Dutchman | PA0000056169 | BMG |
| Oldfield | Flying Start | PA0000364083 | BMG |
| Christian/Clinton/Murray/Patton/Wade | Fo Yo Sorrows | PA 1-740-644 | BMG |
| Cummings | Folk Death 95 | PA0001311863 | BMG |
| Gerrard/Gibbs/Patton | Follow Us | PA 1-740-501 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Jagger/Richards | Following The River | PA0001720264 | BMG |
| Cash | FOLSOM PRISON BLUES | RE0000196295 / EP0000102326 | BMG |
| Lynn/Wilson | Food For Funk | PA0000932917 | BMG |
| Dewar/Trower | Fool | PA 12-923 | BMG |
| Hudson/Kushner/Mckagan/Sorum/Weiland | For A Brother | PA 1-590-981 | BMG |
| Anderson | For A Thousand Mothers | RE0000786038 | BMG |
| Adams/Brooks/Graham/Grant/Jefferson/Jeffries/Khaled/Love/Malave/Phillips/Shaw/Sm | For Free | PA 2-045-111 | BMG |
| Anderson | For Michael Collins, Jeffrey And Me | RE0000786565 | BMG |
| Furstenfeld | FOR MY BROTHER | PA0001642522 | BMG |
| Johnston | For The Love Of Pete | PA 1-209-463 | BMG |
| Goutzinakis/Mantle/Thacker/Wood | For The Moment | PA0001050633 | BMG |
| Brown/Buendia/Gordon/Kouame/Marsh/Mcfedries/Mchenry/Sherrit | For Ur Love | PA0001715506 | BMG |
| Ferry | For Your Pleasure | RE0000842617 / EU0000407368 | BMG |
| Tuck/James/Thomas/Paget | Forever And Always | PA0001600067 | BMG |
| Douglas/Lindsey/Slater | Forever Changed | PA0001890853 | BMG |
| Humphreys/Weir | Forever Live And Die | PA0000308993 | BMG |
| Coffee/Lomax/Johnson/Izquierdo/Evigan/Johnson | Forget Forever | PA0001875994 | BMG |
| Tweedy | Forget The Flowers | PA0000815512 | BMG |
| Breaux/Ho | Forrest Gump | PA0001851622 | BMG |
| Hipa/Lambesis/Mancino/Sgrosso | Forsaken | PA0001602418 | BMG |
| Cottrell/Dillion/Kweli/Smith | Fortified Live | PA0002009963 | BMG |
| Carey/Chancellor/Jones/Keenan | Forty Six & 2 | PA0000834938 | BMG |
| Snaith | Found Out | PA0001695205 | BMG |
| Followill/Followill/Followill/Followill | Four Kicks | PA0001273584 | BMG |
| Farm/Sarcevic/Ohlsson/Larzon | Fox | PA0001050638 | BMG |
| Humphrey/Zombie | Foxy Foxy | PA0001314879 | BMG |
| Allen/Clark/Collen/Elliott/Savage | Fractured Love | PA0000891139 | BMG |
| Evans/Fernandez/Tineo | Freak Off | PA0001248961 | BMG |
| Kharbouch/Butler/Maraj/Riley/Davis/Bonner/Dunbar/Taylor/Willis | Freaks | PA0001876592 | BMG |
| Lewis/Smith/Spears/Jonback/Karlsson/Winnberg | Freakshow | PA0001732676 | BMG |
| Kath/Lamm/Parazaider | Free Country | RE0000812351, RE0000805477 | BMG |
| Grohl/Hawkins/Mendel/Shiflett | FREE ME | PA0001330229 | BMG |
| Casale/Mothersbaugh | Freedom Of Choice | PA0000093819 | BMG |
| Birchard/Dean/Goldfrap/Goldstein/Gregory/Griesemer/Gureckis/lock/Norfolk/Potter/ | Freestyle 4 | PA 2-088-527 | BMG |
| Fish/Kean/Malia/Nicholls/Sykes | fresh bruises | PA0002166290 | BMG |
| Martin/Williams/Black/Hansen | Fresh Pair Of Panties On | PA0001266318 | BMG |
| Bechtel/Martucci/Mayorga/Rand/Taylor | Friday Knights | PA 2-080-423 | BMG |
| Burns | Friend Of The Night | PA0001311865 | BMG |
| Anderson | From Later | RE0000810385 | BMG |
| Elliott | From The Inside | PA0000891140 | BMG |
| Jones/Young/Shakur | Fuck Friends | PA0001051874 | BMG |
| Thacker | Fuck Them | PA0001241626 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Jackson/Khaled/Kovacs/Lyon/Mims/Roberts/Valenzano/Wilburn | Fuck Up the Club | PA0002085027 | BMG |
| Larzon/Ohlsson/Sarcevic/Farm | Fuel To The Flame | PA0001202311 | BMG |
| Arvizu/Davis/Luzier/Shaffer/Stanczak | FUELS THE COMEDY | PA0001800465 | BMG |
| Kaye/Smith | Fuji-San | PA0001797059 | BMG |
| Medlock/Rossington/Thomasson/Van Zant | Full Moon Night | PA 1-029-938 | BMG |
| Brown/Coffee/Evigan/Izquierdo/Johnson/Johnson/Lomax/Perez | Fun | PA0002041210 | BMG |
| Johnston | Funeral Girl | PA 994-719 | BMG |
| Partridge | Funk Pop A Roll | PA0000222730 | BMG |
| Allen/Breaux/Burnham/Gill/King | Futura Free | PA 2-054-977 | BMG |
| Goldwasser/VanWyngarden | Future Reflections | PA0001699779 | BMG |
| Beard/Gibbons/Hill | Fuzzbox Voodoo | PAu001811801 | BMG |
| Medlock/Rossington/Thomasson/Van Zant | G.w.t.g.g. | PA 1-029-938 | BMG |
| Cobain/Grohl/Novoselic | Gallons Of Rubbing Alcohol Flow Through | PA-889-789 | BMG |
| Casablancas/Hammond Jr/Valensi | Games | PA0001734501 | BMG |
| Broadus/Foxx/Proby/Riley | Gangsta Like Me | PA0001822013 | BMG |
| Partridge | Garden Of Earthly Delights | PA0000417988 | BMG |
| Griffiths/Orzabal | Gas Giants | PA 628-015 | BMG |
| Benjamin/Patton/Knighton/Sheats | Gasoline Dreams | PA0001039706 | BMG |
| Slaughter/Strum | Gave Me Your Heart | PA0000451021 / PA0000471232 | BMG |
| Ferry | Gemini Moon | PA0000761809 | BMG |
| Anderson/Vettese | General Crossing | PA0000265449 | BMG |
| Adams/Bailey/Mathis/Patton | General Patton | PA 1-740-558 | BMG |
| Moulding | Generals And Majors | PA0000091293 | BMG |
| Humphreys/McCluskey | Genetic Engineering | PA0000214124 | BMG |
| Followill/Followill/Petraglia | Genius | PA0001199987 | BMG |
| Abernathy/Ambrosius/Duckworth/Jordan/Pillay/Ricks/Young | Genocide | PA0002004537 | BMG |
| Kweli/Simone/West | Get By | PA-1-157-954 | BMG |
| Cottrell/Jackson | Get In My Car | PA 1-389-823 | BMG |
| Adams/Harris | Get In, Fit In | PA0001626152 | BMG |
| Elliott/Harmon/Lewis/Lumpkin/Mosley/Smith | Get Involved | PA0001649282 | BMG |
| Boyd/Khaled/Cartagena | Get It For Life | PA0001638148 | BMG |
| Callis/Rae | Get It Right This Time | PA0000494290 | BMG |
| Perry/Tallarico | Get It Up | PA0000076560 | BMG |
| Diamond/Dike/Horovitz/King/Simpson/Yauch | Get On The Mic | PA0000618795 | BMG |
| Lindsey/Mcewan/Sampson | Get Out Of This Town | PA0001590007 | BMG |
| Hudson/Kushner/Mckagan/Sorum/Weiland | Get Out The Door | PA 1-589-824 | BMG |
| Cash | GET RHYTHM | RE0000196283 / EP0000100011 | BMG |
| Perry/Tallarico | Get The Lead Out | RE0000930299 / EP0000380118 | BMG |
| Lindsey/Slater | Get To Me | PA 1-867-242 | BMG |
| Aastrom/Bagge/Ciccone/Price | Get Together | PA0001389792 | BMG |
| Pop | Get Up And Get Out | PA 67 834 | BMG |
| Slaughter/Strum | Get Used To It | PA0000759041 | BMG |
| Waters | Get Your Filthy Hands Off My Desert | PA0000172248 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Beauregard/Dunigan/Houston/Isley/Jasper | Ghetto Chick | PA0001131704 | BMG |
| Broady/Epps/Guice/Jordan/Lewis/Stephens/Walker | Ghetto Dreams | PA0001811844 | BMG |
| Benjamin/Patton/Gamble/Sigler | Ghettomusick | PA0001222524 | BMG |
| Alvarez/Decker/Murillo/Ragan/Terrell | GHOST BEACH | PA 2-115-260 | BMG |
| Dudas/Hudson/Osbourne | Ghost Behind My Eyes | PA0000795018 | BMG |
| Lawhon/Marlette/Robertson/Wells/Young | Ghost Of Floyd Collins | PA 1-609-029 | BMG |
| Karlsson/Lambert/Lowry/Martin/Payami | Ghost Town | PA 1-974-840 | BMG |
| Fallon/Gaster/Maines/Sult | Ghoul Wrangler | PA0002156056 | BMG |
| Otis/Knowles | Gift From Virgo | PA0001208968 | BMG |
| Kharbouch/Balshe/Schofield/Tesfaye | Gifted | PA0001876464 | BMG |
| Beard/Gibbons/Hill | Gimme All Your Lovin | PA0000170557 | BMG |
| Oldfield | Gimme Back | PA0000550604 | BMG |
| Pop/Williamson | Gimme Danger | PA0000052667 | BMG |
| Haines/Shaw | Gimme Sympathy | PA 1-654-070 | BMG |
| Fallon/Gaster/Maines/Sult | Gimme The Keys | PA0002151740 | BMG |
| Lowery/Zombie | Ging Gang Gong De Do Gong De Laga Raga | PA0001923327 | BMG |
| Lumpkin/Mosley | Ginuwine 4 Ur Mind | PA0000839506 | BMG |
| Beard/Gibbons/Hill | Girl In A T-Shirt | PAu001811819 | BMG |
| Morrissey/Rourke | Girl Least Likely To | PA 473 591 | BMG |
| Allen/Campbell/Collen/Elliott/Savage | Girl Like You | PA0001203299 | BMG |
| Brown/Le Bon/Rhodes/Ronson/Taylor/Taylor | Girl Panic! | PA0001752714 | BMG |
| Rzeznik | Girl Right Next To Me | PA0001058905 | BMG |
| Green/Lindsey/Mayo | Girls Like Me | PA0001165675 | BMG |
| Evigan/Hazzard/Levine/Stone/Walter | Girls Like You | PA0002138332 | BMG |
| Almanzar/Evigan/Hazzard/Levine/Stone/Walter | Girls Like You (feat. Cardi B) | PA0002153945 | BMG |
| Frederiksen/Perry/Tallarico | Girls Of Summer | PAu002649993 | BMG |
| Benjamin/Brown/Burton/Gipp/Murray/Patton/Wade | Git Up, Git Out | PA0000936474 | BMG |
| Brown/Jacks/Summers/Watson/Yates | Give It All | PA0001994113 | BMG |
| Beard/Gibbons/Hill | Give It Up | PAu001398481 | BMG |
| Salter/Stewart/Hall/Gibson | Give Love A Try | PA0000939997 | BMG |
| Esperance/Horton/Michael/Shaddix | Give Me Back My Life | PA0002264835 | BMG |
| Cash | GIVE MY LOVE TO ROSE | RE0000248878 / EU0000488035 | BMG |
| Goutzinakis/Mantle/Thacker/Walker/Wood | Give Up The Grudge | PA0001153583 | BMG |
| Adams/Ferguson/Bridges/Williams/Jones | Glamorous | PA0001166841 | BMG |
| Burns/Cummings | Glasgow Mega-snake | PA0001311866 | BMG |
| Barrow/Gibbons/Hayes/Utley | Glory Box | PA 752-111 | BMG |
| Beauregard/Bridges/Carlton/Crawford/Houston/Sandimanie/Wilson | Go 2 Sleep | PA0001058067 | BMG |
| Corrigan/Saber/Ridenhour | Go Cat Go | PA0000894893 | BMG |
| Cash | GO ON BLUES | RE0000894386 / EP 350 730 | BMG |
| Harry/Stein | Go Through It | PA0000115213 | BMG |
| Fish/Malia/Sykes | Go To Hell For Heavens Sake | PA 1-850-860 | BMG |
| Butler/Iommi/Osbourne | God Is Dead? | PA0001880231 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Anderson/Dp | God Rest Ye Merry Gentlemen | PA0001253752 | BMG |
| Eppard/Sanchez/Stever/Todd | God Send Conspirator | PA0001700608 | BMG |
| Allen/Clark/Collen/Elliott/Lange/Savage | Gods Of War | PA0000344341 | BMG |
| Hegg/Lundstrom/Mikkonen/Soderberg | Gods Of War Arise | PA0002160088 | BMG |
| Gibbons | Goin So Good | PAu002635117 | BMG |
| Franklin/Miller | Going Through Somethangs | PA0000986828 | BMG |
| Chase/Orzolek/Zinner | Gold Lion | PA0001312266 | BMG |
| Braithwaite | Golden Porsche | PA0001202324 | BMG |
| Foxx/Harry | Golden Rod | PA0001158764 | BMG |
| Shanahan/Smith | Gone Pie | PA0000997086 | BMG |
| Guthrie/Lynch/Barr/Casey/Kelly/Orrell | Gonna Be A Blackout Tonight | PA0001208584 | BMG |
| Dewar/Trower | Gonna Be More Suspicious | RE0000905167 / EP0000349057 | BMG |
| Griffin/Harry/May | GOOD BOYS | PA0001158753 | BMG |
| Breaux | Good Guy | PA0002054744 | BMG |
| Lindsey/Tedder/Underwood | Good In Goodbye | PA 1-805-241 | BMG |
| Davis/Dean/Ingram/Jones/Najm/Stephens/West | Good Life | PA0001636567 | BMG |
| Clarke/Cobbs/Khaled/Lyon/Phillips/Reid/Thornton/Valenzano | Good Man (feat. Pusha T & Jadakiss) | PA 2-116-119 | BMG |
| Newbill/Ramsey/Sanders/Stephens | Good Morning (Intro) | PA0001677838 | BMG |
| Allen/Clark/Elliott/Savage/Willis | Good Morning Freedom | PA0000904865 / PA0001397300 | BMG |
| Cash | GOOD MORNING FRIEND | RE0000868829 / EP 323152 | BMG |
| Jagger/Richards | Good Time Women | PA0001720271 | BMG |
| Waters | Goodbye Blue Sky | PA0000066086 | BMG |
| Waters | Goodbye Cruel World | PA0000066092 | BMG |
| Fuelling/Kakaty | Goodbye My Friend | PA0001858724 | BMG |
| Adams/Casal/Graboff/Pemberton | Goodnight Rose | PA 1-592-153 | BMG |
| Griffiths/Orzabal | Goodnight Song | PA 628-015 | BMG |
| Clark/Dean/Jones/Mcguinn/Mescudi/West/Wilson/Woods | Gorgeous | PA0001740943 | BMG |
| Hernandez/Lawrence/Levine | Gorilla | PA0001850613 | BMG |
| Beard/Gibbons/Hill | Got Me Under Pressure | PA0000170376 | BMG |
| Campbell | Gotta Let It Go | PA0001617964 | BMG |
| Miri/Stephens/West | Graduation Song | PA 1-159-064 | BMG |
| Moulding | Grass | PA0000326428 | BMG |
| Smith | Grateful | PA0000997090 | BMG |
| Casablancas/Moretti/Valensi | Gratisfaction | PA0001734496 | BMG |
| Hudson/Kushner/Mckagan/Sorum/Weiland | Gravedancer | PA 1-589-831 | BMG |
| Sanchez/Stever | Gravemakers and Gunslingers | PA0001702358 | BMG |
| Mayorga/Rand/Root/Taylor | Gravesend | PA0001856397 | BMG |
| Chase/Orzolek/Zinner | Graveyard | PA0001153597 | BMG |
| Brink/Churko/Esperance/Horton/Shaddix | Gravity | PA0002011635 | BMG |
| Arvizu/Christy/Davis/Luzier/Raskulinecz/Shaffer/Welch | Gravity of Discomfort | PA0002209902 | BMG |
| DioGuardi/Sampson/Frederiksen/Levox | Great Big Love | PA0001877140 | BMG |
| Benjamin | Greatest Show On Earth | PA 1-384-414 | BMG |
| Kotecha/Kronlund/Martin/Salmanzadeh | GREEDY | PA0002078282 | BMG |
| Berninger/Dessner | Green Gloves | PA0001592399 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Garrett/Knowles/Williams | Green Light | PA 1-384-824 | BMG |
| Larzon/Ohlsson/Sarcevic/Farm | Greener Grass | PA0001202311 | BMG |
| Hernandez/Levine/Lawrence/Wyatt/Kelly/Brown | GRENADE | PA0001742742 | BMG |
| Ferry | Grey Lagoons | RE0000842618 / EU0000407369 | BMG |
| Sherley | GREYSTONE CHAPEL (LIV | RE0000741177 / EU0000061503 | BMG |
| Beard/Gibbons/Hill | Groovy Little Hippie Pad | PA0000161215 | BMG |
| Anderson/Camper/Goldstein/Izquierdo/Kinelski/Martin/Pittman/Weir II/West | Guap | PA0001867781 | BMG |
| Berninger/Dessner | Guest Room | PA0001592397 | BMG |
| Dean/Elam/Hansford/Kelly/Martin/Mescudi/Pittman/Thornton/Wardrick/West/Williams/ | Guilt Trip | PA0001904348 | BMG |
| Oldfield | Guilty (Live) | PA0000077151 | BMG |
| Beard/Gibbons/Hill/Marsh Jr | Gun Love | PA0001066389 | BMG |
| Jagger/Richards | Gunface | PA0000907913 | BMG |
| Carter/Foster/Houston/Lily/Preyan/Williams | Gunwalk | PA 1-998-128 | BMG |
| Carey/D'amour/Jones/Keenan | H. | PA0000834938 | BMG |
| Arvizu/Christy/Davis/Luzier/Raskulinecz/Shaffer/Welch | H@Rd3r | PA0002212086 | BMG |
| Bieber/Boyd/Gudwin/Masis | Habitual | PA0002252409 | BMG |
| Bowen/Getgood/Halpern/Holcomb/Mansoor/Sotelo | Habitual Line-Stepper | PA0002044338 | BMG |
| Jagger/Richards/Wood | Had It With You | PA0000539940 | BMG |
| Hewitt/Molko/Olsdal | Haemoglobin | PA0000981064 | BMG |
| Gibbons/Hardy | Hairdresser | PAu002094978 | BMG |
| Morrissey/Street | Hairdresser On Fire | PA 1-266-338 | BMG |
| Cobain/Novoselic | Hairspray Queen | PA0000913982 / PA0000741096 | BMG |
| Barrow/Byrd/Gibbons/Utley | Half Day Closing | PA 883-248 | BMG |
| Feldman/Pressly/Shipley | Half The World | PA0000549318 | BMG |
| David/Golde/Holland | Halfway To Heaven | PA0000580273 | BMG |
| Adams/Barry/O'Donoghue/Sheehan | Hall Of Fame | PA0001821259 | BMG |
| Sturges/Roth/Lowen | Hammerhead Shark | PA0000474981 | BMG |
| Bellion/Cubina/Heath/Williams | Hand of God (Outro) | PA 2-043-099 | BMG |
| Snaith | Hands First | PA0001279357 | BMG |
| Tweedy | Handshake Drugs | PAu002891551 | BMG |
| Molko/Olsdal/Schultzberg | Hang On To Your Iq | PA0000826860 | BMG |
| Bowie | Hang On To Yourself | RE0000819470 | BMG |
| Lee | Hanging On The Telephone | PA0000047155 | BMG |
| Leadbelly/Perry/Tallarico/Vallance | Hangman Jury | PA0000343989 | BMG |
| Lamm | Hanky Panky | RE0000861647 | BMG |
| Snaith | Hannibal | PA0001695205 | BMG |
| Waters | Happiest Days Of Our Lives | PA0000066083 | BMG |
| Falk/Kotecha/Styles | Happily | PA0002017038 | BMG |
| Followill/Followill/Petraglia | Happy Alone | PA0001199987 | BMG |
| Casablancas/Fraiture/Hammond Jr/Moretti/Valensi | Happy Ending | PA0001834209 | BMG |
| Allison/Kakaty/Young | Hard Highway | PAu003383283 | BMG |
| Ayal/Bourelly/Raymond/Rioux/Tuinfort | Hard II Love | PA 2-050-376 | BMG |
| Anderson | Hard Liner | PA 1-299-344 | BMG |
| Casablancas | Hard To Explain | PA0001066469 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Molko/Olsdal/Schultzberg | Hare Krishna | PA0000840144 | BMG |
| Nelson/Relf | Harlem Shuffle | RE0000549025 / EU0000796369 | BMG |
| D'Antonio/Dutkiewicz/Foley/Leach/Stroetzel | HATE BY DESIGN | PA0002036544 | BMG |
| Cline/Jorgensen/Kotche/Sansone/Stirratt/Tweedy | Hate It Here | PA 1-597-734 | BMG |
| Furstenfeld | HATE ME | PA0001635058 | BMG |
| Bunetta/Gonzalez/Griffin/Peterson/Ryan/Scott/Williams | Hate To Say | PA0002168148 | BMG |
| Andriano/Grant/Skiba | Hating Every Minute | PA0001224592 | BMG |
| Aastrom/Bagge/Hall/Nichols | Have You Ever Been In Love | PA0001084137 | BMG |
| Collen/Elliott/Lange | Have You Ever Needed Someone So Bad | PA0000579774 | BMG |
| Casablancas | Hawaii | PA0001606648 | BMG |
| Marx | Hazard | PA 545-486 | BMG |
| Bellion/Cubina/Williams | He Is the Same | PA 2-043-071 | BMG |
| Cash | HE TURNED THE WATER INTO WINE | RE000072615 / EP 250 837 | BMG |
| Orzabal/Smith | Head Over Heels | PA0000249273 | BMG |
| Chase/Orzolek/Zinner | Heads Will Roll | PA0001654375 | BMG |
| Weiland/Sorum/Mckagan/Kushner/Hudson | Headspace | PA0001248635 | BMG |
| Alder/Matheos | Heal Me | PA0001248108 | BMG |
| Lee | Hear Me Calling | RE0000928564 / EU0000099208 | BMG |
| Sanchez/Stever/Todd/Eppard | Hearshot Kid Disaster | PA0001700608 | BMG |
| Casablancas | Heart In A Cage | PA0001306985 | BMG |
| Baptiste Kouame/Mchenry/Mescudi | Heart Of A Lion | PA0001832168 | BMG |
| Harry/Stein | Heart Of Glass | PA0000047164 | BMG |
| Cobain | Heart Shaped Box | PA0000717958 | BMG |
| Adkins/Burch/DioGuardi/Evigan/Lind/Linton/Mae/Scherr | Heartbeat Song | PA 1-953-944 | BMG |
| Butler/Daniels/Gregg/Jackson/Jenkins/Jerkins | Heartbreaker | PA0001162946 | BMG |
| Wilson/Mcildowie/West/Mescudi/Bhasker/Jones | Heartless | PA0001652500 | BMG |
| Jagger/Richards | Hearts For Sale | PA0000499027 | BMG |
| Vertelney/Vandross | Hearts Get Broken All The Time | PA0001066336 | BMG |
| Coster Jr./Elizondo/Jackson/Young | Heat | PA0001195570 | BMG |
| Bland/Brown/Stephens/Stephens/West/Wilson | Heaven | PA0001372201 | BMG |
| Clark/Collen/Elliott/Lange/Savage | Heaven Is | PA0000579768 | BMG |
| Nowels/Shipley | Heaven Is a Place on Earth | PA0000877899 | BMG |
| Beard/Gibbons/Hill | Heaven, Hell Or Houston | PA0000161216 | BMG |
| Anderson | Heavy Horses | PA0000013104 | BMG |
| Robert/TEREN/Rutherford | Heavy Liftin | PA0001196529 | BMG |
| Tweedy | Heavy Metal Drummer | PA0001084491 | BMG |
| Anderson | Heavy Water | PA0000448294 | BMG |
| Grohl/Hawkins/Mendel/Shiflett | HELL | PA0001330229 | BMG |
| Young/Young Jr/Robertson/Lawhon/Wells | Hell And High Water | PA0001367881 | BMG |
| Jorgensen/Tweedy | Hell Is Chrome | PAu002891552 | BMG |
| Benatar/Giraldo/Capps | Hell Is For Children | PA0000101496 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Rice/Yates | Hellevator | PA0001725425 | BMG |
| Farm/Sarcevic/Ohlsson/Larzon | Hellman | PA0001050638 | BMG |
| Allen/Clark/Elliott/Savage/Willis | Hello America | PA0000079085 | BMG |
| Diamond/Dike/Horovitz/King/Simpson/Yauch | Hello Brooklyn | PA0000618798 | BMG |
| Dike/Nelson/King/Diamond/Horovitz/Yauch/Simpson/Carter/Carter | Hello Brooklyn 2.0 | PA0001659412 | BMG |
| Snaith | Hello Hammerheads | PA0001279355 | BMG |
| Cain/Johnson/Pierre/Taylor/Thaxton | Hello Helicopter | PA 1-596-736 | BMG |
| Ashby/Harry/Stein | Hello Joe | PA0001158769 | BMG |
| Aitchison | Helps Both Ways | PA0001241020 | BMG |
| Tuck/James/Thomas/Paget | Her Voice Resides | PA0001164138 | BMG |
| Kirst/Marshall/Pop | Here Comes The Summer | PA 1203258 | BMG |
| Churko/Osbourne/Wylde | Here For You (Live) | PA0001355331 | BMG |
| Adams/Ferguson/Robinson, Jr. | Here I Come | PA 1-165-470 | BMG |
| Rzeznik | Here Is Gone | PA0001083650 / PA0001244399 | BMG |
| Abraham/Brown/Brunila/Dillard/Franks/Goldstein/Isaac/Izquierdo/Troelsen | Here It Is | PA 1-985-316 | BMG |
| Allen/Gordon/Hall/Jones/Oates/Skinner/Thomas | Here She Comes | PA-1-084-064 | BMG |
| Arvizu/Davis/Shaffer/Silveria/Welch | HERE TO STAY | PA0001084295 | BMG |
| Sanchez/Stever | Here We Are Juggernaut | PA0001702364 | BMG |
| Waters | Heroes Return | PA0000172245 | BMG |
| Bunetta/Needle/Ryan | Hey Angel | PA0002009977 / PA0002202054 | BMG |
| Arvizu/Davis/Shaffer/Silveria/Welch | HEY DADDY | PA0000978264 | BMG |
| Grohl/Mendel/Ruthenberg | HEY JOHNNY PARK | PA0000875688 / PA0000913991 | BMG |
| Bishop/Diamond/Dike/Ford/Horovitz/King/Shider/Shinder/Simpson/Troutman/Yauch | Hey Ladies | PA0000618787 | BMG |
| Allison/Gracia/Kakaty | Hey Mister | PAu003383294 | BMG |
| Beard/Gibbons/Hill | Hey Mr. Millionaire | PAu002443569 | BMG |
| Cash | HEY PORTER | PA0000246000 | BMG |
| Beard/Gibbons/Hill | Hi Fi Mama | PA0000157164 | BMG |
| Breaux | Higgs | PA0002145888 | BMG |
| Busbee/Daughtry | High Above The Ground | PA0001915782 | BMG |
| Hebden | High Fives | PA 1-311-195 | BMG |
| Diamond/Dike/Horovitz/King/Simpson/Yauch | High Plains Drifter | PA0000618784 | BMG |
| Elizondo/Batson/Taylor/Pope/Jackson/Young | Higher | PA0001268474 | BMG |
| Bryant/Dean/Goldstein/Luellen/Nash/Phillinganes/Reynolds/West/Williams/Young | Highlights | PA 2-088-532 | BMG |
| Larzon/Ohlsson/Sarcevic/Farm | Highway Donkey | PA0001050638 | BMG |
| Jagger/Richards | Highwire | PA0000516781 | BMG |
| Adams/Ingle/Jones/Lordan | Hip Hop Is Dead | PA0001653139 | BMG |
| Carter/Davis/Knowles/Patton/WILSON | Hip Hop Star | PA0001212151 | BMG |
| Kweli/Robinson/Smith/Yancey | History | PA 1-680-695 | BMG |
| Meine/Rarebell/Schenker/Vallance | Hit Between The Eyes | PA0000515147 | BMG |
| Tuck/James/Paget/Thomas | Hit The Floor | PA0001164139 | BMG |
| Cash | HIT THE ROAD AND GO | RE0000914366 / EP 364 859 | BMG |
| Jagger/Richards | Hold Back | PA0000284836 | BMG |
| Cain/Johnson/Pierre/Taylor/Thaxton | Hold Me Down | PA 1-282-664 | BMG |
| Partridge | Hold Me My Daddy | PA0000417983 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Lee | Hold Me Tight | RE0000831913 / EU0000319403 | BMG |
| Cozart/Dean/Ghersi/Jones/Rutberg/Smith/Vernon/Watkins/West/Young | Hold My Liquor | PA0001895120 | BMG |
| Fauntleroy/Njapa/Rich/Stephens/Tozer/West | Hold On Longer | PA0001954139 | BMG |
| Moore | Hold On To Love | PA0000266545 | BMG |
| Forrest/Lloyd/Molko/Olsdal | Hold On To Me | PA0002011452 | BMG |
| Marx | Hold On To The Nights | PA 342-552 | BMG |
| Jagger/Richards | Hold On To Your Hat | PA0000499028 | BMG |
| Bieber/Boyd/Giannos/Jordan/Rashid/Sadler | Hold Tight | PA0001907221 / PA0001397682 | BMG |
| Griffin/Jackson/Khaled/Korn/McColister/Norris/Raymond/Roberts | Hold You Down | PA0002113781 | BMG |
| Partridge | Holly Up On Poppy | PA0000577938 | BMG |
| Benjamin/Broadus/Carter/Patton | Hollywood Divorce | PA0001166458 | BMG |
| Esperance/Horton/Shaddix | Hollywood Whore | PA0001671748 | BMG |
| Carter/Cobain/Grohl/Harmon/Mosley/Nash/Novoselic/Timberlake/Wilson | Holy Grail | PA0001858794 | BMG |
| Bowie | Holy Holy | RE0000815302 | BMG |
| Anderson/Davadi/Donaggio/Duckworth/Khaled/Lyon/Norris/Pallavicini/Valenzano | Holy Key | PA 2-087-724 | BMG |
| Followill/Followill/Petraglia | Holy Roller Novocaine | PA0001199987 | BMG |
| Grohl/Hawkins/Mendel/Shiflett | HOME | PA0001602326 | BMG |
| Cash/Douglas/Mcalpin | HOME OF THE BLUES | RE0000248877 / EU0000488034 | BMG |
| Tallarico | Home Tonight | RE0000930302 / EP0003801121 | BMG |
| Chase/Orzolek/Zinner | Honey Bear | PA0001324616 | BMG |
| Dixon | Hoochie Coochie Man | RE0000279269 / EU0000463246 | BMG |
| Bennett/Bragg/Coomer/Guthrie/Harris/Stirratt/Tweedy | Hoodoo Voodoo | PA0000814173 | BMG |
| Carey/Chancellor/Jones/Keenan | Hooker With A Penis | PA0000834938 | BMG |
| Wade/Murray/Brown/Patton/Benjamin | Hootie Hoo | PA0000936472 | BMG |
| Churko/Esperance/Horton/Shaddix | Hope For The Hopeless | PA0002011668 | BMG |
| Fish/Malia/Sykes | Hospital For Souls | PA 1-850-860 | BMG |
| Fernandez/Mays/Mc Daniels/Simmons/Smith/Tineo | Hot | PA0001248948 | BMG |
| Idol | Hot In The City | PA0000159639 | BMG |
| Anderson/Barre | Hot Mango Flush | PA 980-204 | BMG |
| Lamm | Hot Streets | PA0000033685 | BMG |
| Adams/Diamond/Jones/Kweli/Watson | Hot Thing | PA0001396419 | BMG |
| Tweedy | Hotel Arizona | PA0000815512 | BMG |
| Brankin/Campbell/Davies/Edwards/Perez/Reid/Rodgers/Scheffer/Wilson | Hotel Room Service | PA 1-668-049 | BMG |
| Bockrath/Champion/Minster/Shultz/Tichenor | House of Glass | PA0002183181 | BMG |
| Mills/Stephens/Sweeney/White | How Can I Blame You | PA0002055151 | BMG |
| Jagger/Richards | How Can I Stop | PA0000907921 | BMG |
| Dawson/Lumpkin | How Deep Is Your Love | PA0001095273 | BMG |
| Adams/Bowersock/Cashdollar/Pemberton/Popper | How Do You Keep Love Alive | PA0001292648 | BMG |
| Garrett/Oglesby | How Do You Sleep | PA0001688084 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Anderson/Brown/Carter/Khaled/Korn/Lyon/Norris/Yi Idirim | How Many Times | PA0002113770 | BMG |
| Bennett/Tweedy | How To Fight Loneliness | PA0000943342 | BMG |
| Humphrey/Zombie | How To Make A Monster | PA0000960690 | BMG |
| Fallon/Gaster/Maines/Sult | How to Shake Hands | PA0002144131 | BMG |
| Oshunrinde/Woods | How To Talk | PA0002122353 | BMG |
| Hayes/Been | Howl | PA0001293470 | BMG |
| Rateliff | Howling At Nothing | PA0002008845 | BMG |
| Furstenfeld | HRSA | PA0001633679 | BMG |
| Braithwaite/Breaux/Mitchell/Njapa/Porter | Hublots | PA0002145909 | BMG |
| Molko/Olsdal/Schultzberg | Hug Bubble | PA0000839968 | BMG |
| Jackson/Kweli/Sanchez | Human Mic | PA0002197461 | BMG |
| Partridge | Humble Daisy | PA0000577935 | BMG |
| Barrow/Gibbons/Utley | Humming | PA 883-247 | BMG |
| Tweedy | Hummingbird | PA 1-276-210 | BMG |
| Blackmore/Gillan/Glover | Hungry Daze | PA0000249977 | BMG |
| Anderson | Hunt By Numbers | PA 980-206 | BMG |
| Burns | Hunted By A Freak | PA0001202323 | BMG |
| Barrow/Gibbons/Utley | Hunter | PA 1-717-702 | BMG |
| Anderson | Hunting Girl | RE0000922170 | BMG |
| Aguilera/Perry/Ronson | Hurt | PA0001165142 | BMG |
| Carmouche/Garrett/Love/Patton/Smith | Hustle Blood | PA 1-740-639 | BMG |
| Bechtel/Martucci/Mayorga/Rand/Taylor | Hydrograd | PA 2-080-419 | BMG |
| Anderson | Hymn 43 | RE0000810407 | BMG |
| Allen/Clark/Collen/Elliott/Lange/Savage | Hysteria | PA0000344344 | BMG |
| Chase/Orzolek/Zinner | Hysteric | PA0001654375 | BMG |
| Esperance/Horton/Michel/Shaddix | I Almost Told You That I Loved You | PA0001671748 | BMG |
| Bailey/Bakshi/Bangalter/Birchard/Burman/Christo/Dean/Hart/Jones/Rutberg/Sandifer | I Am A God | PA0001891172 | BMG |
| Grohl/Hawkins/Mendel/Ruthenberg/Shiflett | I Am A River | PA0002198055 | BMG |
| Benson/Friden/Gelotte | I Am Above | PA0002187520 | BMG |
| D'Antonio/Dutkiewicz/Foley/Leach/Stroetzel | I Am Broken Too | PA0002236580 | BMG |
| Johnson/Lynn/Palladino/Poyser/Scott/Thompson/Thompson/Yancey | I Am Music | PA0001104933 | BMG |
| Braithwaite | I Am Not Batman | PA0001241034 | BMG |
| Bruce/Good/Worsnop | I Am One | PA0002112642 | BMG |
| Collen/Elliott | I Am Your Child | PA0001873749 | BMG |
| Fish/Kean/Malia/Nicholls/Sykes | i apologise if you feel something | PA0002166288 | BMG |
| Brooks/Cottrell/Hansen | I Believe In You | PA0001104959 | BMG |
| Cash | I CAME TO BELIEVE | PAu000658604 | BMG |
| Broadus/Stephens/Tozer | I Can Change | PA0001274654 | BMG |
| Bereal/Boyd/Brown/Carter/Dean | I Can Transform Ya | PA-1-689-428 | BMG |
| Anka/Revaux/Carter/Thibaut/Francois | I Did It My Way | PA0001203723 | BMG |
| Cash | I DO BELIEVE | RE0000868836 / EP 326 728 | BMG |
| Anderson/Lindley/Wilson | I Do It | PA0001740081 | BMG |
| Keane/Pressly | I Feel Too Much | PA 514-999 | BMG |
| Martin/Medeski/Pop/Wood | I Felt The Luxury | PA0000985884 | BMG |
| Jagger/Richards | I Go Wild | PA0000746312 | BMG |
| Cash | I Got a Boy and His Name Is John | RE0000814269 / EP 301 253 | BMG |
| Burnette/Allen | I Got It In For You | PA0000901879 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Carter/Dutton/Khaled/Luellen/Mandell/Wilburn | I GOT THE KEYS | PA 2-045-121 | BMG |
| Beard/Gibbons/Hill | I Got The Message | PAu000750839 | BMG |
| Beard/Gibbons/Hill | I Got The Six | PA0000170379 | BMG |
| Tweedy | I Got You (At The End Of The Century) | PA0000815512 | BMG |
| Adams/Pineda/Gomez/Ferguson/Guetta/Riesterer | I Gotta Feeling (radio edit) | PA0001666768 | BMG |
| Bragg/Guthrie | I Guess I Planted | PA0000937999 | BMG |
| Cobain | I Hate Myself And Want To Die | PA-705-057 | BMG |
| Goutzinakis/Mantle/Thacker/Wood | I Hear You Calling | PA0001050633 | BMG |
| Dixon | I Just Want To Make Love To You | RE0000349792 / EU0000562520 | BMG |
| Osbourne/Vallance | I Just Want You | PA0000774129 | BMG |
| Vertelney/Vandross | I Know | PA0000915101 | BMG |
| Mills/Oldham/Stephens | I Know Better | PA0002055113 | BMG |
| Nickols/Roman/Wake | I Know What Love Is | PA0001146115 | BMG |
| Adams/Harris/Smith | I Love My Bitch | PA0001397000 | BMG |
| Kravitz | I Love The Rain | PA0001669417 | BMG |
| O'rourke/Gordon/Shelley/MOORE/Ranaldo | I Love You Golden Blue | PA0001241992 | BMG |
| Bennett/Brownie/Cottontale/Fox/Gordy/Khaled/Lang/Mizell/Perren/Richards/Sapp/Sta | I Love You so Much (feat. Chance the Rapper) | PA 2-115-999 | BMG |
| Goldwasser/VanWyngarden | I Love You Too, Death | PA1-868-997 | BMG |
| Adams/Knopfler/Stephens | I Love, You Love | PA0001656153 | BMG |
| Fisher/Kharbouch/Lopez/Proctor | I Luh Ya Papi | PA0001952912 | BMG |
| Tweedy | I Might | PA 1-759-403 | BMG |
| Broadus/Butler/Cottrell/Long/White/Yancy | I Miss That Bitch | PA0001307373 | BMG |
| Breaux/Taylor/Knowles | I Miss You | PA0001752856 | BMG |
| Tweedy | I Must Be High | PA0000748262 | BMG |
| Rateliff | I Need Never Get Old | PA0002008843 | BMG |
| Pop/Williamson | I Need Somebody | PA52668 | BMG |
| Beard/Gibbons/Hill | I Need You Tonight | PA0000170378 | BMG |
| Hipa/Lambesis/Mancino/Sgrosso | I Never Wanted | PA0001602418 | BMG |
| Grohl/Hawkins/Mendel/Ruthenberg/Shiflett | I SHOULD HAVE KNOWN | PA0001742559 | BMG |
| Islam | I Think I See The Light | PA0001166915 | BMG |
| Tweedy | I Thought I Held You | PA0000748262 | BMG |
| Kharbouch/Robinson | I Told Em | PA0001876468 | BMG |
| Blige/Kweli/Stephens/West | I Try | PA0001159988 / PA0001282362 | BMG |
| Wilson/Lynn | I Used To Love H.e.r. | PA0001347648 | BMG |
| Cash | I WALK THE LINE | RE 196 286 | BMG |
| Skiba/Andriano/Grant | I Wanna Be a Warhol | PA0001859681 | BMG |
| Crouch/Jones | I Wanna Be Down | PA 757-401 | BMG |
| DioGuardi/Anthony/Martin | I Wanna Be Free | PA0001606685 | BMG |
| Allen/Clark/Collen/Elliott/Lange/Savage | I Wanna Be Your Hero | PA0000355687 | BMG |
| Beard/Gibbons/Hill | I Wanna Drive You Home | PA0000161219 | BMG |
| Perry/Tallarico | I Wanna Know Why | PA0000076558 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Pop | I Want To Go To The Beach | PA 1-669-348 | BMG |
| Bunetta/Malik/Ryan | I Want To Write You A Song | PA0002010002 / PA0001398744 | BMG |
| Adams/Lynn/Woods/Mcdaniels | I Want You | PA0001594040 | BMG |
| Goutzinakis | I Want You Back Baby | PA0001241627 | BMG |
| Bragg/Guthrie | I Was Born | PA0001003820 | BMG |
| Gibbard | I WAS ONCE A LOYAL LOVER | PA0001639354 | BMG |
| Arvizu/Baird/Bozzio/Christy/Davis/Edwards/Shaffer/Spock | I Will Protect You | PA0001618074 | BMG |
| Cash | I WILL ROCK AND ROLL WITH YOU | PA 14 905 | BMG |
| Lee | I Woke Up This Morning | RE0000790590 / EU0000185930 | BMG |
| Andriano/Grant/Skiba | I, Pessimist | PA0001859681 | BMG |
| Benson/Friden/Gelotte | I, The Mask | PA0002188056 | BMG |
| Brown/Buendia/Kouame/Marsh/Mchenry | I.y.a. | PA0001832830 | BMG |
| Orzabal | Ideas As Opiates | PA0001252313 / PA0001332743 | BMG |
| Arvizu/Davis/Luzier/Raskulinecz/Shaffer/Welch | Idiosyncrasy | PA0002209723 | BMG |
| Beard/Gibbons/Hill | If I Could Only Flag Her Down | PA0000170556 | BMG |
| Busbee/Friedman/Rich | If I Have To Wait (Album Version) | PA 1-712-235 | BMG |
| Hernandez/Lawrence/Levine | If I Knew | PA0001850609 | BMG |
| Gad/Carlson | If I Were A Boy | PAu003358950 | BMG |
| Ferry | If It Takes All Night | RE0000859196 / EU0000534589 | BMG |
| Ferry | If There Is Something | RE0000834815 / EU0000371552 | BMG |
| Washington/Busbee/Mosley | If We Ever Meet Again | PA0001684788 | BMG |
| Andriano/Grant/Skiba | If You Had A Bad Time... | PA0001224592 | BMG |
| Kravitz/Ross | If You Want It | PA0001669389 | BMG |
| Gray | If Your Love Is Real | PA 1-066-339 | BMG |
| Grant/Jasper/Isley/Isley/Isley/Isley/Isley/Carter | Ignorant Shit | PA0001657701 | BMG |
| Adams/Brenneck/Deller/Ferguson/Foder/Gomez/Harris/Pineda/Tankel | Imma Be | PA0001682852 | BMG |
| Yates/Armstrong/Watson/Merrill | Imma Tell | PA0001727014 | BMG |
| Howlett/Swire | Immunize | PA 1-718-706 | BMG |
| Hunt/Indrasen/Lee/Mccord/Mclawhorn | Imperfection | PA0002140744 | BMG |
| Buchanan/Holiday | Imperial Joy | PA0002166296 | BMG |
| Rzeznik/Takac/Tutuska | Impersonality | PA0000745922 | BMG |
| Cline/Jorgensen/Kotche/Sansone/Stirratt/Tweedy | Impossible Germany | PA 1-597-734 | BMG |
| Johnston | Impossible Love | PA 994-719 | BMG |
| Adamson/Brzezicki/Butler/Watson | In A Big Country | PA0000197285 | BMG |
| Bennett/Tweedy | In A Future Age | PA0000943342 | BMG |
| Cobain | In Bloom | PA-541-279 | BMG |
| Dewar/Trower | In City Dreams | RE0000922158 / EU0000858215 | BMG |
| Elizondo/Jackson/Lloyd/Storch/Young | In Da Hood | PA0001157392 | BMG |
| Alexander/Callaway/Patton/Young | In Da Wind | PA0001115189 | BMG |
| Bachand/Bittner/Donais/Fair/Romanko | In Effigy | PA0001367890 | BMG |
| Jackson/Langmaid | In For The Kill | PA 1-684-805 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Breaux/Collins/Thornalley | In Here Somewhere | PA0002145933 | BMG |
| Eppard/Sanchez/Stever/Todd | In Keeping Secrets of Silent Earth 3 | PA0001700570 | BMG |
| Moulding | In Loving Memory Of A Name | PA0000222728 | BMG |
| Lynn/Wilson | In My Own World (Check The Method) | PA 1 347 648 | BMG |
| Burnette/Malloy | In The Back Of My Mind | PA0000463564 | BMG |
| Grohl/Hawkins/Mendel/Ruthenberg/Shiflett | In the Clear | PA0001959560 | BMG |
| Jackson/Riley | In The Closet | PA 560-257 | BMG |
| Harry/Stein | In The Flesh | EU0000766514 / RE0000922149 | BMG |
| Waters | In The Flesh (Live) | PA0000066080 | BMG |
| Lewis/Taylor/NEVERSON/Desilus/Harris/Reed | In The Middle | PA0001389818 | BMG |
| Lowery/Manson/Ramirez | In The Shadow Of The Valley Of Death | PA0001109785 | BMG |
| Stein | In The Sun | EU0000758603 / RE0000915033 | BMG |
| Trower | In This Place | RE0000873264 / EU0000471363 | BMG |
| Hester/Lumpkin/Vines | In Those Jeans | PA 1-261-893 | BMG |
| Fallon/Gaster/Maines/Sult | In Walks Barbarella | PA0002156044 | BMG |
| Angvik/Dery/Sereba/Wiik Larsen | In Your Arms | PA0001941261 | BMG |
| Brown/Irvin/Murray/Patton/Render/Robinson/Wade | In Your Dreams | PA 1-384-408 | BMG |
| Grohl/Hawkins/Mendel/Shiflett | IN YOUR HONOR | PA0001330229 | BMG |
| Cash | IN YOUR MIND (FACE OF LOVE) | PA0000781604 | BMG |
| Furstenfeld | INDEPENDENTLY HAPPY | PA0001633685 | BMG |
| Ferry | India | PA0000867804 | BMG |
| Barnes/Loudermilk/Simmons | Indian Outlaw | PA0000689873 / PA0000729319 | BMG |
| Pierre/Cain/Johnson/Taylor/Thaxton | Indoor Living | PA0001208138 | BMG |
| Jagger/Richards | Infamy | PAu002968113 | BMG |
| Kirst/Marshall/Pop | Inferiority Complex | PA 1203258 | BMG |
| Buckner/Esperance/Horton/Shaddix | Infest | PA0000960732 | BMG |
| Bragg/Guthrie | Ingrid Bergman | PA0000937997 | BMG |
| Furstenfeld/Meikos | INNER GLOW | PA0001637063 | BMG |
| Carey/Chancellor/Jones/Keenan | Intension | PA0001164418 | BMG |
| Bieber/Boyd/Giannos/Jordan/Marshall | Intentions (feat. Quavo) | PA0002247882 | BMG |
| Morrissey/Street | Interesting Drug | PA 429 692 | BMG |
| Khaled/Lyon/Norris | Interlude (Hallelujah) | PA0002116049 | BMG |
| Carey/Chancellor/Jones/Keenan | Intermission | PA0000834938 | BMG |
| Biker/Hurley/Kelly/Perez/Schack | INTERNATIONAL LOVE | PA0001816188 | BMG |
| Benjamin/Butler/Freeman/Hutchison/Patton | Intl Players Anthem (I Choose You) ft Outkast | PA0001646582 | BMG |
| Trower | Into Money | PA 103-174 | BMG |
| Schenker | Into The Arena | PA 128-883 | BMG |
| Partridge | Into The Atom Age | PA0000084042 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Bruce/Cassells/Good/Worsnop | Into the Fire (Radio Edit) | PA0002112599 | BMG |
| Esperance/Horton/Shaddix | Into The Light | PA0001671748 | BMG |
| Furstenfeld | INTO THE OCEAN | PA0001635262 | BMG |
| Islam | Into White | PA0001167647 | BMG |
| Lynn/Wilson | Introspective | PA0001384205 | BMG |
| Cash/Dillingham/Johnston | Invertebraes | RE0000878592 / EP0000334167 | BMG |
| Wilson/Lynn | Invocation | PA0001384205 | BMG |
| Legrand/Scally | Irene | PA 1-848-749 | BMG |
| Rzeznik | Iris | PA 2-038-200 | BMG |
| Bellion/Hayde/Williams | iRobot | PA 2-043-103 | BMG |
| Hamilton | Ironhead | PA0001726950 | BMG |
| Waters | Is There Anybody Out There? | PA0000066093 | BMG |
| Casablancas | Is This It | PA0001066462 | BMG |
| Ferry | Is Your Love Strong Enough | PA0000306352 | BMG |
| Chase/Orzolek/Zinner | Isis | PA0001598540 | BMG |
| Harry/Stein | Island Of Lost Souls | PA0000140932 | BMG |
| Oldfield | Islands | PA0000364089 | BMG |
| Kath/Lamm | It Better End Soon (3rd Movement) | RE0000805460 | BMG |
| Cash | IT COMES AND GOES | RE0000868838 / EP 332 877 | BMG |
| Barrow/Gibbons | It Could Be Sweet | PA 752-109 | BMG |
| Allen/Clark/Elliott/Savage/Willis | It Could Be You | PA0000079088 / PA0001397405 | BMG |
| D'Antonio/Dutkiewicz/Foley/Leach/Stroetzel | IT FALLS ON ME | PA0002036666 | BMG |
| Cain/Johnson/Pierre/Taylor/Thaxton | It Had To Be You | PA 1-596-736 | BMG |
| Hernandez/Lawrence/Levine | It Will Rain | PA0001772350 | BMG |
| Lamm | Italian From New York | RE0000861653 | BMG |
| Furstenfeld | ITALIAN RADIO | PA0001642524 | BMG |
| Anderson | Jack A Lynn | PA0000571927 | BMG |
| Anderson | Jack Frost And The Hooded Crow | PA0001253748 | BMG |
| Anderson | Jack In The Green | RE0000922171 | BMG |
| Cash | JACOB GREEN | RE0000868825 / EP 322 093 | BMG |
| Fredriksen/Tallarico | Jaded | PA0001042785 | BMG |
| Dailor/Hinds/Kelliher/Sanders | Jaguar God | PA 2-076-410 | BMG |
| Crespo/Tallarico | Jailbait | PA0000148545 | BMG |
| Jackson/Moore/Riley/Swedien | Jam | PA0000560255 | BMG |
| Carey/Chancellor/Jones/Keenan | Jambi | PA0001164420 | BMG |
| Snaith | Jamelia | PA0001695205 | BMG |
| Partridge | Jason And The Argonauts | PA0000135573 | BMG |
| Wade/Murray/Brown/Patton/Benjamin | Jazzybelle | PA0000830921 | BMG |
| Cragin/Pop | Je Sais Que Tu Sais | PA 1-669-325 | BMG |
| Anderson | Jeffrey Goes To Leicester Square | RE0000792630 | BMG |
| Hall/Howlett/Small | Jericho | PA0000920085 | BMG |
| Lindsey/Sampson/James | Jesus Take The Wheel | PA0001346124 | BMG |
| Crespo/Tallarico | Jig Is Up | PA0000148551 | BMG |
| Badu/Johnson/Lynn/Palladino/Poyser/Thompson/Yancey | Jimi Was A Rock Star | PA0001104931 | BMG |
| Carey/Chancellor/Jones/Keenan | Jimmy | PA0000834938 | BMG |
| Anderson | John Barleycorn | PA0000662657 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Moore | Johnny Boy | PA0000337527 | BMG |
| Orzabal | Johnny Panic And The Bible Of Dreams | PA0000474714 | BMG |
| Diamond/Dike/Horovitz/King/Simpson/Yauch | Johnny Ryall | PA0000618782 | BMG |
| Anderson | Journeyman | PA0000013101 | BMG |
| Daugherty/Kaye/Smith | Jubilee | PAu002843808 | BMG |
| Howerdel/Keenan | JUDITH | PA0001055584 | BMG |
| Casablancas/Mancini | Juicebox | PA0001306990 | BMG |
| Henry/Ciccone/Price | Jump | PA0001299567 | BMG |
| Relf/Nelson/Muggerud/SCHRODY | Jump Around | PA0001339361 | BMG |
| Jagger/Richards | Jump On Top Of Me | PA0000752128 | BMG |
| Anderson/Boyd/Camper/Weir II | Jump Out The Window | PA0002070675 | BMG |
| Furstenfeld | JUMP ROPE | PA0001866782 | BMG |
| Sanchez/Stever/Todd/Eppard | Junesong Provision | PA0001700608 | BMG |
| Bellion | Jungle | PA0002143561 | BMG |
| Frederiksen/Holmes/Osbourne/Truillo | Junkie | PA0001071489 | BMG |
| Allison/Dirito/Greve/Kakaty | Jupiter In June | PAu003404855 | BMG |
| Lindsey/Mcewan/Sampson | Just A Dream | PA0001742365 | BMG |
| Abraham/Jacobson/Roman | Just A Little Bit Of Love | PA0001227141 | BMG |
| Ferry | Just Another High | RE0000879885 / EU0000630123 | BMG |
| Islam | Just Another Night | PA0000018992 | BMG |
| Lawson/Lumpkin/Sharpe | Just Because | PA 1-063-001 | BMG |
| Harry | Just Go Away | PA0000047165 | BMG |
| Gibbons/Ham | Just Got Paid | EP0000297953 / RE0000825898 | BMG |
| D'Antonio/Dutkiewicz/Foley/Leach/Stroetzel | JUST LET GO | PA0002036669 | BMG |
| Cottrell/Johnson | Just Like U | PA 1-229-164 | BMG |
| Batson/Elizondo/Mathers/Pope/Young | Just Lose It | PA0001283989 | BMG |
| Dudas/Hudson/Tallarico | Just Push Play | PA0001048574 | BMG |
| Hudson/Kushner/Mckagan/Sorum/Weiland | Just Sixteen | PA 1-590-980 | BMG |
| Hernandez/Levine/Cain/Walton/Lawrence | Just The Way You Are | PA0001713510 | BMG |
| Martin/Nesler | Just To See You Smile | PA0000913101 | BMG |
| Anderson | Just Trying To Be | RE0000860848 | BMG |
| Andrews/Benjamin/Coney/Khaled/Patton/Rowe/Sheats | Just Us (feat. SZA) | PA0002196819 | BMG |
| Sanchez/Stever | Justice In Murder | PA0001702358 | BMG |
| Chavez/Ciccone/Kravitz | JUSTIFY MY LOVE | PA0000498498 | BMG |
| Lowery/Manson/Skold | Ka-boom Ka-boom | PA0001155081 | BMG |
| Snaith | Kaili | PA0001695205 | BMG |
| Gray | Kangaroo | PA0001209614 | BMG |
| Furstenfeld/Furstenfeld | KANGAROO CRY | PA0001866785 | BMG |
| Aitchison/Braithwaite | Kappa | PA0001241016 | BMG |
| Gordon/Moore/O'rourke/Ranaldo/Shelley | Karen Revisited | PA0001107719 | BMG |
| Lowery/Lowery/Connolly/Witherspoon/Rose/Hornsby | Karma | PA0001716303 | BMG |
| Craig/Hay/Moss/O'Dowd/Pickett | Karma Chameleon | PA0000193983 | BMG |
| Aitchison/Braithwaite | Katrien | PA0001241016 | BMG |
| Cash/Clement | KATY TOO | RE0000323870 / EP0000132522 | BMG |
| Anderson/Shakur/Troutman/Vincent | Keep Ya Head Up (be Alright) | PA0000719813 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Vandross/Vertelney | Keeping My Faith In You | PA 915-101 | BMG |
| Farm/Sarcevic/Ohlsson/Larzon | Kemp | PA0001202311 | BMG |
| Higham | Kentish Town Waltz | PA0001753609 | BMG |
| Esperance/Horton/Huff/Shaddix | Kick In The Teeth | PA0002265669 | BMG |
| Tweedy | Kicking Television | PA0001281499 | BMG |
| Destri | Kidnapper | PA0000011321 | BMG |
| Goldwasser/VanWyngarden | Kids | PA0001699779 | BMG |
| Gaskarth/Green | Kids In The Dark | PA 1-992-919 | BMG |
| Braithwaite | Kids Will Be Skeletons | PA0001202324 | BMG |
| Carter/Parsons/Wilson/Woofson | Kill Jay Z | PA 2-081-389 | BMG |
| Arvizu/Davis/Luzier/Roos/Shaffer/Sonderen/Vlieger | KILL MERCY WITHIN | PA0001771333 | BMG |
| Araica/Boyd/Hills/Washington | Kill The Lights | PA 1-625-545 | BMG |
| Daisley/Osbourne/Williams | Killer Of Giants | PA0000284865 | BMG |
| Farm/Larzon/Ohlsson/Sarcevic | Killercrush | PA0000812100 | BMG |
| Casablancas/Fraiture | Killing Lies | PA0001306980 | BMG |
| Orzabal/Pettus/Smith | Killing With Kindness | PA 1-249-403 | BMG |
| Bollenback/Crandle/Stephens/Wonder | King And Queen | PA 1-166-762 | BMG |
| Reid | KING OF LOVE | RE0000875308 / EP0000337276 | BMG |
| Moore | King Of The Blues | PA0000489534 | BMG |
| Armstrong/Pop | King Of The Dogs | PA 1-669-344 | BMG |
| Cash | KING OF THE HILL | RE0000857836 / EP 322 346 | BMG |
| Followill/Followill/Followill/Followill | King Of The Rodeo | PA0001374036 | BMG |
| Tweedy | Kingpin | PA0000815512 | BMG |
| Douglas/Hamilton/Kramer/Tallarico/Whitford | Kings And Queens | PA0000076562 | BMG |
| Aitchison/Burns | Kings Meadow | PA0001618064 | BMG |
| Collen/Elliott/Savage | Kings Of Oblivion | PA0000973007 | BMG |
| Ferry | Kiss And Tell | PA0000360527 | BMG |
| Chase/Orzolek/Zinner | Kiss Kiss | PA0001598540 | BMG |
| Wilson/Sheeran/Frost | Kiss Me | PA0001835341 | BMG |
| Allen/Campbell/Collen/Elliott/Savage | Kiss The Day | PA0001873770 | BMG |
| Stevens/Mcanally/Bryan | Kiss Tomorrow Goodbye | PA0001766028 | BMG |
| Falk/Fogelmark/Kotecha/Lundin/Nedler/Schuster/Yacoub | Kiss You | PA 1-851-293 | BMG |
| Andriano/Grant/Skiba | Kiss You to Death | PA0001859681 | BMG |
| Anderson | Kissing Willie | PA0000448289 | BMG |
| Bechtel/Martucci/Mayorga/Rand/Taylor | Knievel Has Landed | PA 2-080-429 | BMG |
| Followill/Followill/Followill/Followill | Knocked Up | PA0001376453 | BMG |
| Blackmore/Gillan/Glover | Knocking At Your Back Door | PA0000249972 | BMG |
| Bacharach/Darrell/David/Kweli/Smith | Know That | PA0000978524 | BMG |
| D'Antonio/Dutkiewicz/Foley/Leach/Stroetzel | Know Your Enemy | PA0002236643 | BMG |
| Gray/Malone | Knowhere | PA 1-209-616 | BMG |
| Benjamin/Patton/Sheats | Knowing | PA0001222525 | BMG |
| Beard/Gibbons/Hill | Ko Ko Blue | PA0001080228 | BMG |
| Bowie | Kooks | RE0000815285 | BMG |
| Nielsen/Smith | Kristofferson | PA0001372033 | BMG |
| Archambault/Matheos | Kyrie Eleison | PAu000675236 | BMG |
| Ferguson/Mcfarlane/Thomas/THOMAS/Wilson | L.A. LOVE (la la) | PA0001919300 | BMG |
| Cain/Johnson/Pierre/Taylor/Thaxton | L.g. Fuad | PA 1-282-664 | BMG |
| DioGuardi/Shanks/Simpson | L.o.v.e. | PA0001162654 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Craig/Hay/Moss/O'Dowd | La Cancion De Guerra | PA0000235326 | BMG |
| Balsamo/Lee | Lacrymosa | PA0001381148 | BMG |
| Anderson | Ladies | RE0000873284 | BMG |
| Bowie | Lady Grinning Soul | RE0000839769 | BMG |
| Mccollum/Oshunrinde | Lady In Yellow | PA0002103015 | BMG |
| Dewar/Trower | Lady Love | RE0000873269 / EU0000471377 | BMG |
| Molko/Olsdal/Schultzberg | Lady Of The Flowers | PA0000826864 | BMG |
| Bowie | Lady Stardust | RE0000815292 | BMG |
| Allen/Clark/Elliott/Savage/Willis | Lady Strange | PA0000144121 / PA0001397409 | BMG |
| Partridge | Ladybird | PA0000222727 | BMG |
| Ferry | Ladytron | RE0000834816 / EU0000371553 | BMG |
| Snaith | Lalibela | PA0001695205 | BMG |
| Anderson | Lap Of Luxury | PA0000265410 | BMG |
| Tallarico/Whitford | Last Child | RE0000930297 / EP0000380116 | BMG |
| Orzabal/Pettus/Smith | Last Days On Earth | PA 1-249-403 | BMG |
| Gilmore/James/Paget/Thomas/Tuck | Last Fight | PA0001703851 | BMG |
| Falk/Fogelmark/Kotecha/Malik/Nedler/Payne/Tomlinson/Yacoub | Last First Kiss | PA 1-851-295 | BMG |
| Kakaty/Allison/Dirito/Greve | Last Man Standing | PA0001733440 | BMG |
| Followill/Followill/Followill/Followill | Last Mile Home | PA0001874064 | BMG |
| Lindsey/Underwood/Laird | Last Name | PA0001742423 | BMG |
| Casablancas | Last Nite (AKA Last Night) | PA0001066468 | BMG |
| Buckner/Esperance/Horton/Shaddix | Last Resort | PA0000960732 | BMG |
| Morrissey/Street | Late Night, Maudlin Street | PA 372 604 | BMG |
| Beauregard/Carlton/Cooper/Dunigan/Fischer/Houston/Mitchell/Walden | Late Nite Tip | PA0000954800 | BMG |
| Carey/Chancellor/Jones/Keenan | Lateralus | PA0001051352 | BMG |
| Jagger/Richards | Laugh, I Nearly Died | PAu002968111 | BMG |
| Bachman/Cummings | Laughing | RE0000748304 / EFO138550 | BMG |
| Elizondo/Broadus/Broadus/Young/Miller/Hale/Davis/Means/SPILLMAN | Lay Low | PA0001195261 | BMG |
| Eriksen/Garrett/Hermansen/Knowles/Taylor | Lay Up Under Me | PA 1-779-469 | BMG |
| Churko/Osbourne/Wylde | Lay Your World On Me | PA0001355333 | BMG |
| Legrand/Scally | Lazuli | PA 1-848-749 | BMG |
| Esperance/Horton/Michael/Shaddix | Leader Of The Broken Hearts | PA0002265673 | BMG |
| Grohl/Hawkins/Mendel | Learn To Fly | PA0001693305 | BMG |
| Nowels/Shipley | Leave A Light On | PA0000485864 | BMG |
| Snaith | Leave House | PA0001695205 | BMG |
| Lindsey/Sampson/Verges | Leave Love Alone | PA 1-810-767 | BMG |
| Matheos | Leave The Past Behind | PA0000546124 | BMG |
| Carter/Moore | Led Clones | PA0000415792 | BMG |
| Matheos | Left Here | PA0001248109 | BMG |
| Anderson | Left Right | PA 1-299-344 | BMG |
| Beard/Gibbons/Hill | Leila | PA0000161222 | BMG |
| Farm/Larzon/Ohlsson/Sarcevic | Leona | PA0000852727 | BMG |
| Callaway/Gibbs/Jones/Schifrin | Less Than An Hour | PA0001640071 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Bach/Jorgensen/Kotche/O'rourke/Stirratt/Tweedy | Less Than You Think | PAu002891556 | BMG |
| Choyce/Hunter/Hutton/Shakur/Young | Let Em Have It | PA0001051875 | BMG |
| Humphrey/Zombie | Let It All Bleed Out | PA0001314879 | BMG |
| Grohl/Hawkins/Mendel/Shiflett | LET IT DIE | PA0001602326 | BMG |
| Furstenfeld | LET IT GO | PA0001635056 | BMG |
| Parker | Let It Happen | PA0002004885 | BMG |
| Martin/Riley/Riley/Broadus | Let It Out | PA0001638168 | BMG |
| Bruce/Cassells/Shaforostov/Sturgis | Let It Sleep | PA0002019253 | BMG |
| Ballard/Rzeznik/Wattenberg | Let Love In | PA0001164323 | BMG |
| Allen/Campbell/Collen/Elliott/Savage | Let Me Be The One | PA0001203299 | BMG |
| Higham | Let Me Out | PA0001753609 | BMG |
| Lawhon/Robertson/Wells/Young | Let Me See You Shake | PA 1-743-407 | BMG |
| Barden/Glen/Powell/Raymond/Schenker | Let Sleeping Dogs Lie | PA 129-556 | BMG |
| Slaughter/Strum | Let The Good Times Roll | PA0000759041 | BMG |
| Arvizu/Davis/Luzier/Robinson/Shaffer | LET THE GUILT GO | PA0001731031 | BMG |
| Perry | Let The Music Do The Talking | PA0000281070 | BMG |
| Lee | Let The Sky Fall | RE0000810388 / EU0000292130 | BMG |
| Cash | LET THE TRAIN BLOW THE WHISTLE | PA0000710459 | BMG |
| Cash/Silverstein | LET THERE BE COUNTRY | RE0000894277 / EP 350 734 | BMG |
| Bowie | Letter To Hermione | RE0000860853 | BMG |
| Cottrell/Faiella/Ierace/Jones/Rock/Taylor | Letter To The King | PA0001612589 | BMG |
| Goutzinakis/Hetfield/Ulrich | License From A Cereal Box | PA0001039573 | BMG |
| Perry/Tallarico | Lick And A Promise | RE0000930300 / EP0003801198 | BMG |
| Moulding | Life Begins At The Hop | PA0000064228 | BMG |
| Bramhall/Logan | Life By The Drop | PA0000872160 | BMG |
| Cash/Clement | LIFE GOES ON | RE0000377389 / EU0000651481 | BMG |
| Matheos | Life In Still Water | PA0000546123 | BMG |
| Buckner/Esperance/Horton/Shaddix | Life Is A Bullet | PA0001111699 | BMG |
| Anderson | Life Is A Long Song | RE0000810383 | BMG |
| Partridge | Life Is Good In The Greenhouse | PA0000083631 | BMG |
| Benjamin | Life Is Like A Musical | PA0001384414 | BMG |
| Ayers/MC KENNEY/Withers/Smith | Life Is Real | PA0001302424 | BMG |
| Casablancas | Life Is Simple In The Moonlight | PA0001734499 | BMG |
| Bowie | Life On Mars? (2016 Mix) | RE0000815286 | BMG |
| Lamm | Life Saver | RE0000861648 | BMG |
| Esperance/Horton/Michel/Shaddix | Lifeline | PA0001671748 | BMG |
| Bhasker/Carter/Dean/Hernandez/Samuel/West/Williams | Lift Off | PA 1-768-255 | BMG |
| Hernandez/Levine/Lawrence/Battle/Mathers/Jones/Resto/Montgomery/Thornton | LIGHTERS | PA0001744259 | BMG |
| Daisley/Osbourne/Williams | Lightning Strikes | PA0000287436 | BMG |
| Salter/Smith/Stewart | Lights On | PA0001381214 | BMG |
| Lewis/Smith/Kenon/Harris/Nelson/Muhammad | Like A Boy | PA0001167377 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Barrier/Beauregard/Butler/Freeman/Griffin/Houston/Shaw/Stuart | Like A Pimp | PA0001103879 | BMG |
| Cash | LIKE A SOLDIER | PA 675 600 | BMG |
| Anderson | Like A Tall Thin Girl | PA0000544587 | BMG |
| Cash | LIKE A YOUNG COLT | RE0000814378 / A 379703 | BMG |
| Aitchison/Braithwaite/Bulloch/Cummings | Like Herod | PA0001241055 | BMG |
| Diehl/Khaled/Lewis/Wilburn | Lil Haiti Baby | PA 2-089-351 | BMG |
| Ferry/Leonard | Limbo | PA0000360526 | BMG |
| Kravitz/Perry/Tallarico | Line Up | PA0000629272 | BMG |
| Carey/Chancellor/Jones/Keenan | Lipan Conjuring | PA0001164419 | BMG |
| Evigan/Hindlin/Levine/Michaels/Puth | Lips on You | PA 2-089-879 | BMG |
| Gibbons | Liquor | PAu002635313 | BMG |
| Hernandez/Levine/Lawrence/Pentz/Marley/Chin/Chin-Quee | LIQUOR STORE BLUES | PA0001742741 | BMG |
| Moore | Listen To Your Heartbeat | PA0000278853 | BMG |
| Cobain | Lithium (Live) | PA-541-277 | BMG |
| Anderson/Bentley/Brown/Jackson/Logan/Nowee/Williamson | Little Bit | PA 2-051-484 | BMG |
| Bunetta/Geiger/Payne/Ryan/Tomlinson | Little Black Dress | PA0001900056 | BMG |
| Harry/Stein | Little Caesar | PA0000140929 | BMG |
| Goldwasser/VanWyngarden | Little Dark Age | PA 2-114-256 | BMG |
| Asheton/Pop | Little Electric Chair | PA 1203260 | BMG |
| Cash/Cash | LITTLE GREEN FOUNTAIN | RE0000857841  / EP 322354 | BMG |
| Nori/Pop/Whibley | Little Know It All | PA 1203255 | BMG |
| Cash | LITTLE MAGIC GLASSES | RE0000857842 / EP 322355 | BMG |
| Morrissey/Street | Little Man, What Now? | PA 372 600 | BMG |
| Destefano/Lindsey/Underwood | Little Toy Guns | PA0001959255 | BMG |
| Gibbard | Little Wanderer | PA0001966497 | BMG |
| Bunetta/Drewett/Hector/Payne/Ryan/Tomlinson | Little White Lies | PA0001900057 | BMG |
| Butler/Iommi/Osbourne | Live Forever | PA0001880231 | BMG |
| Harris/Hester/Stephens/Torae | Live It Up | PA0001274658 | BMG |
| Stein | Live It Up (2001 Digital Remaster) | PA0000115210 | BMG |
| Nichols/Wiseman | Live Like You Were Dying | PA0001241664 | BMG |
| Esperance/Horton/Shaddix/Woodyard | Live This Down | PA0001671748 | BMG |
| Humphrey/Zombie | Living Dead Girl | PA0000943994 | BMG |
| Anderson | Living In The Past | RE0000786567 | BMG |
| Destri | Living In The Real World | PA0000046968 | BMG |
| Anderson | Living In These Hard Times | PA0001272849 | BMG |
| Johnston | Living It For The Moment | PA 1-151-607 | BMG |
| Partridge | Living Through Another Cuba | PA0000091294 | BMG |
| Gibbons/Hardy | Loaded | PAu002094958 | BMG |
| Goutzinakis | Lobster Boy | PA0001241627 | BMG |
| Lumpkin/Storch | Locked Down | PA0001271299 | BMG |
| Hernandez/Levine/Lawrence | Locked Out Of Heaven | PA0001820283 | BMG |
| Diehl/Khaled/Kharbouch/Octave/Youssef | LOCKJAW | PA 2-055-204 | BMG |
| Anderson | Locomotive Breath | RE0000810408 | BMG |
| Castillo/Ferguson/Garibaldi/Garrett/Hartnett/Jones/Kupka | London Bridge | PA 1-370-377 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Lamm | Loneliness Is Just a Word | RE0000812348, RE0000805474 | BMG |
| Baraliff/Bell/Creed/Lumpkin/Mosley | Lonely Daze | PA0000865918 | BMG |
| Meine/Schenker | Lonely Nights | PA0000668936 | BMG |
| Butler/Iommi/Osbourne | Loner | PA0001880231 | BMG |
| Cash | LONESOME TO THE BONE | RE0000868820 / EP 321715 | BMG |
| Dewar/Trower | Long Misty Days | RE0000922157 / EU0000858214 | BMG |
| Grohl/Hawkins/Mendel/Shiflett | LONG ROAD TO RUIN | PA0001602326 | BMG |
| Lawhon/Marlette/Robertson/Wells/Young | Long Sleeves | PA 1-609-029 | BMG |
| Lindsey/Haywood/SCOTT/Kelley | Long Teenage Goodbye | PA0001867241 | BMG |
| Lamm | Long Time No See | RE0000884407 | BMG |
| Rzeznik | Long Way Down | PA0000745916 | BMG |
| Ballard | Look At Little Sister | RE0000320322 / EP0000135586 | BMG |
| Brown/Buendia/Carter/Kouame/Pentz/Smith/Van De Wall | Look At Me Now | PA0001736354 | BMG |
| Anderson | Look At The Animals | PA 1-299-344 | BMG |
| Adamson | Look Away | PA0000299187 | BMG |
| Anderson | Look Into The Sun | RE0000786253 | BMG |
| Rateliff | Look It Here | PA0002008853 | BMG |
| Coyne/Drozd | Look The Sun Is Rising | PA0001860262 | BMG |
| Jagger/Richards | Look What The Cat Dragged In | PAu002968120 | BMG |
| Diamond/Dike/Horovitz/King/Simpson/Yauch | Looking Down The Barrel Of A Gun | PA0000618789 | BMG |
| Goutzinakis/Mantle/Thacker/Wood | Looking For California | PA0001050633 | BMG |
| Snaith | Lord Leopard | PA0001279357 | BMG |
| Tallarico | Lord Of The Thighs | RE0000855727 / EU0000470017 | BMG |
| Bazilian/Meine/Schenker/Thomander/Wikstrom | Lorelei | PA0001727394 | BMG |
| Griffiths/Orzabal | Los Reyes Catolicos | PA0000780831 | BMG |
| Balsamo/Lee | Lose Control | PA0001381148 | BMG |
| Asheton/Pop | Loser | PA 1203260 | BMG |
| Goutzinakis | Losing Face | PA0001241627 | BMG |
| Breaux/Ho/Otano/Shelton | Lost | PA0001850236 | BMG |
| Barden/Schenker | Lost Horizons | PA 128-886 | BMG |
| Anderson | Lost In Crowds | PA0001238974 | BMG |
| Lee | Lost in Paradise | PA 1-773-587 | BMG |
| Carey/Chancellor/Jones/Keenan | Lost Keys (blame Hofmann) | PA0001164421 | BMG |
| Adamson/Brzezicki/Butler/Watson | Lost Patrol | PA0000197291 | BMG |
| Frank/Jones/Murphy/Shakur | Lost Souls | PA0000873795 / PA0000949554 | BMG |
| Forrest/Lloyd/Molko/Olsdal | Loud Like Love | PA0002011431 | BMG |
| Callis/Oakey/Wright | Louise | PA0000225352 | BMG |
| Cobain | Lounge Act | PA-541-272 | BMG |
| Burden/Oakey | Love Action (i Believe In Love) | PA0000135415 | BMG |
| Allen/Clark/Collen/Elliott/Lange/Savage | Love And Affection (Live) | PA0000344340 | BMG |
| Harry | Love At The Pier | PA0000011319 | BMG |
| Allen/Clark/Collen/Elliott/Lange/Savage | Love Bites | PA0000344339 | BMG |
| Johnston | Love Enchanted | PA 1-151-607 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Cash | LOVE HAS LOST AGAIN | RE0000894276 / EP0000350733 | BMG |
| Benjamin/Kendrick | Love Hater | PA 1-222-535 | BMG |
| Perry/Tallarico | Love In An Elevator | PA0000441474 | BMG |
| Adkins/Dixon | Love In The Dark | PA0002010633 | BMG |
| McKinney/Muhammad/Stephens/Tozer | Love In The Future | PA 1-887-802 | BMG |
| Chapman/Knight | Love Is A Battlefield | PA0000204777 | BMG |
| Tweedy | Love Is Everywhere (Beware) | PA0002218142 | BMG |
| Ferguson/Gad | Love Is Pain | PA0002123023 | BMG |
| Jagger/Richards | Love Is Strong | PA0000746305 | BMG |
| Ferry/Mackay | Love Is The Drug | RE0000879867 / EU0000619403 | BMG |
| Lee | Love Like A Man | RE0000790594 / EU0000191737 | BMG |
| Balshe/Kotecha/Martin/Payami/Svensson/Tesfaye | LOVE ME HARDER | PA0002246899 | BMG |
| Kotecha/Martin/Nilsson/Payami/Salmanzadeh | LOVE ME LIKE YOU DO | PA0002272431 | BMG |
| Mills/Ryan/Stephens | Love Me Now | PA0002055271 | BMG |
| Churko/Esperance/Horton/Shaddix | Love Me Till It Hurts | PA0002011632 | BMG |
| Johnston | Love Not Dead | PA 1-151-607 | BMG |
| Kravitz/Ross | Love Revolution | PA0001669384 | BMG |
| Anderson | Love Story (Bonus Track) | RE0000860833 | BMG |
| Lamm | Love Was New | PA0000033689 | BMG |
| Parker | Love/Paranoia | PA0002004913 | BMG |
| Beard/Gibbons/Hill | Lovething | PAu001398694 | BMG |
| Hudson/Kushner/Mckagan/Sorum/Weiland | Loving The Alien | PA 1 248 635 | BMG |
| Jagger/Richards | Low Down | PA0000907912 | BMG |
| Dean/Griesemer/Potter/Rivera/West | Low Lights | PA 2-088-541 | BMG |
| Beard/Gibbons/Hill | Lowdown In The Street | PA0000157163 | BMG |
| Arrington/Balding/Brackins/Brown/Carter/Griffin/Hank/Kragen/Mauldin/Parker/Steve | Loyal | PA0001991421 | BMG |
| Brown/Duckworth/Fenty/Hernandez/Lawrence/Martin/Natche/Spears/Tiffith | LOYALTY. (FEAT. RIHANNA.) | PA 2-087-762 | BMG |
| Rzeznik/Takac/Tutuska | Lucky Star | PA0001058906 / PA0001157776 | BMG |
| Fish/Sykes | Ludens | PA0002225150 | BMG |
| Arvizu/Davis/Gilmore/Luzier/Shaffer/Welch | LULLABY FOR A SADIST | PA0001911178 | BMG |
| Adams/Shanahan/T | Luminol | PA 1203139 | BMG |
| Bowen/Getgood/Halpern/Holcomb/Mansoor/Sotelo | Lune | PA 2-044-325 | BMG |
| Bowie/Pop | Lust For Life | RE0000913890 / EU0000828785 | BMG |
| Cash | Luther Played The Boogie | RE0000319936 / EU0000563206 | BMG |
| Allen/Donald/Ferguson/Gradney/Hatch/Jones/Myvett/Vernell | M.I.L.F.  $ | PA0002125332 | BMG |
| Chase/Orzolek/Zinner | Machine | PA0001153597 | BMG |
| Barrow/Gibbons | Machine Gun | PA 1-717-704 | BMG |
| Casablancas/Valensi | Machu Picchu | PA0001734491 | BMG |
| Slaughter/Strum | Mad About You | PA0000451019 / PA0000463186 | BMG |
| Orzabal | Mad World (World Mix) | PA0001252313 / PA0001332743 | BMG |
| Breaux/Carter/Dean/Joseph/West | Made In America | PA 1-768-256 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Beard/Gibbons/Hill | Made Into A Movie | PAu002446857 | BMG |
| Lee/Mclawhorn/Hunt/Mccord/Balsamo/Hunt | Made of Stone | PA0001782275 | BMG |
| Baron/Burns/Clark/Horowitz/Jefferson/Johnson/Palacios/Stephens/Tozer/Tuffour/Wes | Made To Love | PA0001893355 | BMG |
| Barrow/Gibbons/Baggott | Magic Doors | PA 1-717-705 | BMG |
| Oldfield | Magic Touch | PA0000364085 | BMG |
| Bofill/Cohen/Crowe/Harris/Ortiz/Roberts/Roberts/Stephens/Walden | Magnificent | PA0001651715 | BMG |
| Wilson/Lynn | Maintaining | PA0001347648 | BMG |
| Ball/Cephus/Khaled/Lee/Marshall | Major Bag Alert (feat. Migos) | PA 2-116-323 | BMG |
| Tallarico | Major Barbara | PAu000813340 | BMG |
| Tallarico | Make It | RE0000848497 / EU0000381004 | BMG |
| Adams | Make It Funky | PA0001634041 | BMG |
| Clark/Collen/Elliott/Lange | Make Love Like A Man | PA0000579769 | BMG |
| Pankow | Make Me Smile | RE0000782924, RE0000782885 | BMG |
| Cain/Johnson/Pierre/Taylor/Thaxton | Make Out Kids | PA 1-282-664 | BMG |
| Benjamin | Makes No Sense At All | PA0001384414 | BMG |
| Wilson/Williams/Lynn | Making A Name For Ourselves | PA0001369439 | BMG |
| Eschbach/Knight/Lucas/Strnad/Williams | Malenchantments Of The Necrosphere | PA 1-773-545 | BMG |
| Tallarico | Mama Kin | RE0000846436 / EU0000380998 | BMG |
| Been/Hayes/Shapiro | Mama Taught Me Better | PA0001734747 | BMG |
| Chase/Orzolek/Zinner | Man | PA0001153602 | BMG |
| Cash | Man In Black | RE0000794545 / EP 282943 | BMG |
| Anderson | Man Of Principle | PA 1-299-344 | BMG |
| Dewar/Trower | Man Of The World | RE0000860844 / EU0000395550 | BMG |
| Harry/Stein | Man Overboard | PAu000448753 | BMG |
| Anderson | Mango Surprise | PA 980-205 | BMG |
| Followill/Followill/Followill/Followill | Manhattan | PA0001615767 | BMG |
| Clark/Kilhoffer/Mescudi/Palko | Maniac | PA0001734442 | BMG |
| Beard/Gibbons/Hill | Manic Mechanic | PA0000157162 | BMG |
| Craig/Hay/Moss/O'Dowd | Mannequin | PA0000232823 | BMG |
| London/McDaniel/Morganfield | Mannish Boy | RE0000165703 / EU0000402900 | BMG |
| Benson/White | Many Shades Of Black | PA0001594764 | BMG |
| Burton/Carter/Litherland/Maker/Peters/Poree/Robinson/Wilson | MaNyfaCedGod | PA 2-081-375 | BMG |
| Esperance/Horton/Shaddix | March Out Of The Darkness | PA0001671748 | BMG |
| Jesso/Mills/Stephens | Marching Into the Dark | PA0002056049 | BMG |
| Goutzinakis | Marching Song | PA0001241627 | BMG |
| Brito/Carter/Cid/Nash/Wilson | Marcy Me | PA 2-082-335 | BMG |
| Morrissey/Street | Margaret On The Guillotine | PA 372 610 | BMG |
| Bowen/Getgood/Halpern/Holcomb/Mansoor/Sotelo | Marigold | PA 2-044-759 | BMG |
| Thacker | Marlena | PA0001241626 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Hernandez/Levine/Lawrence | MARRY YOU | PA0001742736 | BMG |
| Followill | Mary | PA 1-770-743 | BMG |
| Adams/Ferguson/Ford | Mary Jane Shoes | PA0001389488 | BMG |
| Hudson/Kushner/Mckagan/Sorum/Weiland | Mary Mary | PA 1-590-979 | BMG |
| Cain/Johnson/Pierre/Taylor/Thaxton | Mary Without Sound | PA 1-208-138 | BMG |
| Cash | MATTHEW 24 (IS KNOCKING AT THE DOOR) | RE0000834844 / EP 316468 | BMG |
| Arnold/Husayn/Keith/Stephens | Maxine | PA0001372208 | BMG |
| Bellion/Busbee/Cubina/Smith/Williams | Maybe IDK | PA 2-043-107 | BMG |
| Young/Young Jr/Robertson/Lawhon/Wells | Maybe Someday | PA0001367881 | BMG |
| Higham | Mayhem | PA0001753609 | BMG |
| Followill/Followill/Followill/Followill | McFearless | PA0001376453 | BMG |
| Allen/Clark/Elliott/Savage/Willis | Me & My Wine | PA0000912803 | BMG |
| Nkhereanye/O'brien/Hardnett/Nash/Stewart/Spears/Ciccone | Me Against The Music | PA0001200339 | BMG |
| Goldwasser/VanWyngarden | Me and Michael | PA 2-114-252 | BMG |
| Griffiths/Orzabal | Me And My Big Ideas | PA0000780823 | BMG |
| Clayton | Me And The Bean | PAu002494887 | BMG |
| Gibbons/Hardy/Moon | Me So Stupid | PA0001203248 | BMG |
| Adams/Bowersock/Pemberton/Popper | Meadowlake Street | PA 1-292-647 | BMG |
| Jagger/Richards | Mean Disposition | PA0000746304 | BMG |
| Cash | MEAN EYED CAT | RE0000367639 / EU0000629652 | BMG |
| Blackmore/Gillan/Glover | Mean Streak | PA0000249973 | BMG |
| Bragg/Guthrie | Meanest Man | PA0001003827 | BMG |
| Brown/Le Bon/Rhodes/Ronson/Taylor/Taylor | Mediterranea | PA0001752738 | BMG |
| Hewitt/Molko/Olsdal | Meds | PA0001164387 | BMG |
| Adams/Board/Chase/Ferguson/Gomez/Gordon/Harris/Kouame/Orzolek/Pineda/Zinner | Meet Me Halfway | PA0001659066 | BMG |
| Cash | MEET ME IN HEAVEN | PA 831 685 | BMG |
| Casablancas | Meet Me In The Bathroom | PA0001199904 | BMG |
| Humphrey/Zombie | Meet The Creeper | PA0000960690 | BMG |
| Larzon/Ohlsson/Sarcevic/Farm | Melack | PA0001314620 | BMG |
| Rateliff | Mellow Out | PA0002008858 | BMG |
| Snaith | Melody Day | PA0001598845 | BMG |
| Partridge | Melt The Guns | PA0000135575 | BMG |
| Anderson/Boyd/Randolph/Stephens/Wilson/Wyreman | Memories Pt. 2 | PA0001775335 | BMG |
| Dennett/Oakey | Men Are Dreamers | PA0000494286 | BMG |
| Andriano/Grant/Skiba | Mercy Me | PA0001292639 | BMG |
| Partridge | Merely A Man | PA0000417982 | BMG |
| Carey/Chancellor/Jones/Keenan | Merkaba (Live) | PA0001028415 / PA0001070641 | BMG |
| Gibbons | Mescalero | PA0001203249 | BMG |
| Carey/Chancellor/Jones/Keenan | Message To Harry Manback | PA0001028415 | BMG |
| Casablancas/Moretti/Valensi | Metabolism | PA0001734497 | BMG |
| Beard/Gibbons/Hill | Mexican Blackbird | PA0000035742 | BMG |
| Cobain | Mexican Seafood | PA0000913982 / PA0000741096 | BMG |
| Followill | Mi Amigo | PA 1-770-743 | BMG |
| Tallarico | Mia | PA0000052549 | BMG |
| Cash | MICHIGAN CITY HOWDY DO | RE0000878590 / EP 334164 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Boyd/Thomaz/Brooks/Woods/Washington | Middle Of You | PA0001749963 | BMG |
| Andriano/Grant/Skiba | Midnight Blue | PA0001859681 | BMG |
| Moore | Midnight Blues | PA0000489536 | BMG |
| Bunetta/Needle/Payne/Ryan/Tomlinson | Midnight Memories | PA 2-078-101 | BMG |
| Jagger/Richards | Might As Well Get Juiced | PA0000907917 | BMG |
| Benjamin/Brown/Calloway/Gaskill/Mills/Murray/Patton/Robbins/Wade | Mighty O | PA 1-384-409 | BMG |
| Anderson/Clark/Izquierdo/Lady/Maraj/Moore/Palacios | MILF | PA0001916157 | BMG |
| Cobain | Milk It | PA0000717963 | BMG |
| Wade/Murray/Brown/Patton/Benjamin | Millennium | PA0000830921 | BMG |
| Ojetunde/Unknown Composer Author | Million Dollar Spot | PA0000950111 | BMG |
| Benjamin/Rogers/Walters/Davis | Millionaire | PA0001224375 | BMG |
| Hamilton | Milquetoast | PA0001726950 | BMG |
| Howlett | Mindfields | PA0000797874 | BMG |
| Goutzinakis/Mantle/Thacker/Wood | Ming Tran | PA0001153582 | BMG |
| Anderson | Minstrel In The Gallery | RE0000914460 | BMG |
| Grohl/Hawkins/Mendel/Shiflett | MIRACLE | PA0001330229 | BMG |
| Daisley/Osbourne/Wylde | Miracle Man | PA0000403311 | BMG |
| Oldfield | Mirage (Live) | PA0000112376 | BMG |
| Carter/Hernandez/Lawrence/Owen | Mirror | PA 1-998-129 | BMG |
| Allen/Clark/Elliott/Savage/Willis | Mirror Mirror (look Into My Eyes) | PA0000144119 / PA0001397403 | BMG |
| Hamilton | Miserable | PA0001726950 | BMG |
| Pop | Miss Argentina | PA0000985885 | BMG |
| Molko/Norman/Olsdal/Schultzberg | Miss Moneypenny | PA0000848524 | BMG |
| Cash | MISS TARA | RE0000857843 / EP 322356 | BMG |
| Grohl/Hawkins/Mendel/Ruthenberg/Shiflett | MISS THE MISERY | PA0001742559 | BMG |
| Carter Cash | MISSISSIPPI SAND | RE0000814265 / EP 297724 | BMG |
| Berninger/Dessner | Mistaken For Strangers | PA0001592396 | BMG |
| Craig/Hay/Moss/O'Dowd | Mister Man | PA0000217674 | BMG |
| Jagger/Richards | Mixed Emotions | PA0000499019 | BMG |
| Lowery/Manson | Mobscene | PA0001155084 | BMG |
| Casablancas | Modern Age (The) | PA0001066463 | BMG |
| Cain/Johnson/Pierre/Taylor/Thaxton | Modern Chemistry | PA 1-208-138 | BMG |
| Chase/Orzolek/Zinner | Modern Romance | PA0001153602 | BMG |
| Cobain | Moist Vagina | PA-889-791 | BMG |
| Oldfield | Molly | PA0000112380 | BMG |
| McDaniel | Mona (I Need You Baby) | RE0000254042 / EU0000472854 | BMG |
| Anderson/Clark/Izquierdo/Khan/Palacios | Mona Lisa | PA0001916156 | BMG |
| Tweedy | Monday | PA0000815512 | BMG |
| Medlock/Rossington/Thomasson/Van Zant | Money Back Guarantee | PA 1-029-938 | BMG |
| Hernandez/Lawrence/Levine/Brown | Money Make Her Smile | PA0001850611 | BMG |
| Hamilton | Money Shot | PA0001331263 | BMG |
| Pankow | Mongonucleosis | RE0000861649 | BMG |
| Farm/Larzon/Ohlsson/Sarcevic | Monkey Boogie | PA0000839922 | BMG |
| Grohl/Mendel/Ruthenberg | MONKEY WRENCH | PA0000875689 | BMG |
| Breaux/Ho | Monks | PA 1-851-622 | BMG |
| Najera/Harris/Harris Iii/Raymond/Avila/Avila/Timentel | Monstar | PA0001697474 | BMG |
| Haines/Shaw | Monster Hospital | PA 1-296-511 | BMG |
| Bassett/Kakaty | Monster You Made | PA0001856121 | BMG |
| Jagger/Richards | Moon Is Up | PA0000746310 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Bowie | Moonage Daydream | RE0000815294 | BMG |
| Brown/Grande/Johnson/McCants | Moonlight | PA0002065666 | BMG |
| Eschbach/Knight/Lucas/Strnad/Williams | Moonlight Equilibrium | PA 1-773-545 | BMG |
| Islam | Moonshadow | RE0000778589 | BMG |
| Bhasker/Hernandez/Lawrence/Levine/Ronson/Wyatt | Moonshine | PA 1-850-620 | BMG |
| Johnston | More Dead Than Alive | PA 1-209-463 | BMG |
| Ferry | More Than This | PA0000913990 | BMG |
| Farjeon/Islam | Morning Has Broken | EU294331 / EP299255 | BMG |
| Bellion/Douglas/Evigan/Kirkpatrick/Martin | Morning In America | PA0002048488 | BMG |
| Hamilton | Morphing | PA0001726950 | BMG |
| Smith/Benjamin/Patton | Morris Brown | PA0001384413 | BMG |
| Daugherty/Smith | Mosaic | PA0001797062 | BMG |
| Batson/Elizondo/Mathers/Pope/Young | Mosh | PA0001283989 | BMG |
| Chase/Orzolek/Zinner | Mosquito | PA0001862453 | BMG |
| Anderson | Mother Goose | RE0000810414 | BMG |
| Ferry | Mother Of Pearl | RE0000859152 / EU0000469269 | BMG |
| Sanchez/Stever | Mother Superior | PA0001702358 | BMG |
| Orzabal/Stanley | Mothers Talk | PA0000238682 | BMG |
| Beck/Nisker/Pop/Szigeti | Mother Inn | PA 1203259 | BMG |
| Bowen/Getgood/Halpern/Holcomb/Mansoor/Sotelo | Motormouth | PA0002044369 | BMG |
| Oldfield | Mount Teidi | PA0000137794 | BMG |
| Barrow/Gibbons/Utley | Mourning Air | PA 883-247 | BMG |
| Craig/Hay/Moss/O'Dowd/Pickett | Move Away | PA0000289286 | BMG |
| Slaughter/Strum | Move To The Music | PA0000572544 | BMG |
| Isley/Ozuna/Saadiq/Standridge | Move Your Body | PA0001596807 | BMG |
| Cash | MOVIN UP | PA 82 864 | BMG |
| Moore | Moving On (Live) | PA0000489532 | BMG |
| Andriano/Felumlee/Skiba | Mr. Chainsaw | PA0001292638 | BMG |
| Farm/Larzon/Ohlsson/Sarcevic | Mr. Clean | PA0000852727 | BMG |
| Matlock/Pop | Mr. Dynamite | PA0000067835 | BMG |
| Macdonald/Salter | Mr. Magic (Through The Smoke) | PA0001615225 | BMG |
| Cobain | Mr. Moustache | PA0000913983 / PA-741-078 | BMG |
| Castillo/Osbourne/Wylde | Mr. Tinkertrain | PA0000541392 | BMG |
| Carter/Moore | Murder In The Skies | PA0000266544 | BMG |
| Orzabal | Music For Tables | PA0000474713 | BMG |
| Johnston | Must | PA 1-151-607 | BMG |
| O'rourke/Tweedy | Muzzle Of Bees | PAu002891553 | BMG |
| Garrett/Jackson/Portee/West | My Baby | PA 1-658-995 | BMG |
| Moulding | My Bird Performs | PA0000577933 | BMG |
| Bennett/Tweedy | My Darling | PA0000943342 | BMG |
| Pierre/Cain/Johnson/Taylor/Thaxton | My Favorite Accident | PA0001208138 | BMG |
| Bragg/Guthrie | My Flying Saucer | PA0001003817 | BMG |
| Anderson | My God | RE0000810403 | BMG |
| Buckner/Esperance/Horton/Shaddix | My Heart Is A Fist | PA0001339732 | BMG |
| Balsamo/Lee/Mccord/Williams | My Heart is Broken | PA0001782278 | BMG |
| Grohl/Mendel/Ruthenberg | MY HERO | PA0000875688 / PA0000913991 | BMG |
| Anderson/Harris Iii/Lewis/Wilson | My Last | PA0001740079 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Hughes/Orzabal/Stanley | My Life In The Suicide Ranks | PA0000546700 | BMG |
| Osbourne/Vai | My Little Man | PA0000795021 | BMG |
| Dewar/Trower | My Love (Burning Love) | PA 12-919 | BMG |
| Patton/Reddick/Sherwood/Thomas | My Man | PA 1 314 301 | BMG |
| Gibbons/Hardy/Moon/Wonder | My Mind Is Gone | PA0000813791 | BMG |
| Gray/McClune | My Oh My | PA 970-031 | BMG |
| Followill/Followill/Followill/Followill | My Party | PA0001376453 | BMG |
| Grohl/Mendel/Ruthenberg | MY POOR BRAIN | PA0000875688 / PA0000913991 | BMG |
| Aastrom/Bentley | My Precious One | PA0001264331 | BMG |
| Carey/Crouch/Jackson/Lawrence | My Saving Grace | PA 1-153-642 | BMG |
| Anderson | My Sunday Feeling | RE0000769649 | BMG |
| Hewitt/Molko/Olsdal | My Sweet Prince | PA0001005705 | BMG |
| Cash | MY TREASURE | RE0000248200 / EU0000495117 | BMG |
| Abel/Arvizu/Davis/Luzier/Shaffer | MY WALL | PA0001771331 | BMG |
| Wade/Murray/Brown/Patton/Benjamin | Myintrotoletuknow | PA0000936472 | BMG |
| Chase/Orzolek/Zinner | Mysteries | PA0001324616 | BMG |
| Byron/Jabs/Meine/Rieckermann/Schenker | Mysterious | PA0000986787 | BMG |
| Barrow/Gibbons/Utley | Mysterons | PA 752-106 | BMG |
| Chase/Orzolek/Zinner | Mystery Girl | PA0001153599 | BMG |
| Legrand/Scally | Myth | PA 1-820-892 | BMG |
| Frasca/Breer/Lavigne | Naked | PA0001101517 | BMG |
| Rzeznik | Name | PA0000745918 | BMG |
| Molko/Olsdal/Schultzberg | Nancy Boy | PA0000826861 | BMG |
| Parker | Nangs | PA0002004896 | BMG |
| Hewitt/Molko/Olsdal | Narcoleptic | PA0000981063 | BMG |
| Anderson/Brown/Grande/Krysiuk/McCants/Parks | NASA | PA0002284268 | BMG |
| Beard/Gibbons/Hill | Nasty Dogs And Funky Kings | PA0000035741 | BMG |
| Hernandez/Lawrence/Levine/Epworth/Levin | Natalie | PA0001869825 | BMG |
| Brown/Jimenez/Parker/Pigliapoco/Williams | Natural Disaster / Aura | PA0002212130 | BMG |
| Cash | NAVAJO | RE0000878596 / EP0000343607 | BMG |
| Pop | Nazi Girlfriend | PA0000985885 | BMG |
| Cash | NED KELLY | RE0000671184 / EP 285 323 | BMG |
| Audino/Feeney/Fenty/Hazzard/Hinshaw/Hughes/Mcfarlane/Rachel/Rohaim/Warbrick | Needed Me | PA0002018526 | BMG |
| Brown/Grande/McCants/Parks | needy | PA0002234415 | BMG |
| Gibbons | Neighbor, Neighbor | EP0000277259 / RE0000663480 | BMG |
| Beauregard/DeGrate/Devell/Murdock/Troutman | Neighborhood Hoe | PA0000880310 | BMG |
| Lamm | Never Been In Love Before | RE0000884411, RE0000884406 | BMG |
| Oshunrinde/Proby/Ritter/Uwaezuoke/Webster | Never Catch Me | PA0002096001 | BMG |
| Elizondo/Mathers/Young | Never Enough | PA0001283990 | BMG |
| Balsamo/Hunt/Lee/Mccord | Never Go Back | PA0001782280 | BMG |
| Churko/Esperance/Horton/Shaddix | Never Have To Say Goodbye | PA0002011634 | BMG |
| Daisley/Osbourne/Williams | Never Know Why | PA0000287433 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Roth/Boyd/Scheffer/Baker/Van Halen/Van Halen/Anthony/Smith/Smith/Smith/Cooper/Mathis | Never Let You Go | PA0001292952 | BMG |
| Johnston | Never Relaxed | PA 1-209-463 | BMG |
| Sanchez/Stever/Todd/Eppard | Neverender | PA0001700608 | BMG |
| Jagger/Richards | New Faces | PA0000746309 | BMG |
| Bellinger/Brown/Diaz/Hunter/Johnson/Pitts/Raymond/Roberts/Simmonds/Thomas | New Flame | PA0002052785 | BMG |
| O'rourke/Gordon/Shelley/MOORE/Ranaldo | New Hampshire | PA0001241992 | BMG |
| Shanahan/Smith | New Party | PA0000997091 | BMG |
| Parker | New Person, Same Old Mistakes | PA0002004915 | BMG |
| Breaux/Bronfman/Dean/Goldstein/Johnson/Jones/Joseph/Lany/Rutberg/Sandifer/Smith/ | New Slaves | PA 1-987-129 | BMG |
| Griffiths/Orzabal | New Star | PA 689-820 | BMG |
| Grohl/Mendel/Ruthenberg | NEW WAY HOME | PA0000875688 / PA0000913991 | BMG |
| Legrand/Scally | New Year | PA 1-848-749 | BMG |
| Casablancas | New York City Cops | PA0001066470 | BMG |
| Islam | New York Times | PA0000019000 | BMG |
| Cash | NEXT IN LINE | RE0000245186 / EU0000474610 | BMG |
| Greve/Kakaty/Mills | Next Life | PA0001856113 | BMG |
| Cragin/Pop | Nice To Be Dead | PA 1-669-346 | BMG |
| Beauregard/Houston | Niggas Got Me Fucked Up | PA0002206045 | BMG |
| Jones/Shakur/Love | Niggaz Nature | PA0001051887 | BMG |
| Bunetta/Horan/Malik/Needle/Payne/Ryan/Styles/Tomlinson | Night Changes | PA 1-958-983 | BMG |
| Anderson | Night In The Wilderness | PA0000571928 | BMG |
| Bergman/Bockrath/Champion/Hanson/Minster/Shultz/Tichenor | Night Running | PA0002183495 | BMG |
| Ashby/Foxx/Harry/Stein | Night Wind Sent | PA0000968046 | BMG |
| Bowie/Pop | Nightclubbing | RE0000913867 / EU0000781832 | BMG |
| Ferry/Manzanera | Nightingale | RE0000879884 / EU0000630122 | BMG |
| Breaux/Thornalley/Uzowuru | Nights | PA 2-054-746 | BMG |
| Rideout/Unknown Composer Author | Nights In Harlem | PA0000916920 | BMG |
| Esperance/Horton/Shaddix | Nights Of Love | PA0001671748 | BMG |
| Blake/Breaux | Nikes | PA0002054864 | BMG |
| Collen/Elliott/Mcgraw/Savage | Nine Lives | PA0001715637 | BMG |
| Snaith | Niobe | PA0001598845 | BMG |
| Balding/Bennett/Bieber/Boyd/Khaled/Lambroza/Marshall/Park/Rile | No Brainer | PA0002153823 | BMG |
| Breaux/Brown/Carter/Dean/Manzanera/Nash/Njapa/Roach/West/Wright | No Church In The Wild | PA 1-768-260 | BMG |
| Farm/Sarcevic/Ohlsson/Larzon | No Cigar | PA0001050638 | BMG |
| Oldfield | No Dream | PA0000550600 | BMG |
| Cash | NO EARTHLY GOOD | RE0000868834 / EP 326 726 | BMG |
| Osbourne/Parker | No Easy Way Out | PA0001071486 | BMG |
| Ashby/Destri/Harry/Ivey/Stein | No Exit | PA0000971942 | BMG |
| Anderson/Boone/Hazzard/Mathers/Nguyentran/Oshunrinde/Sebastian/Sebastian | No Favors (feat. Eminem) | PA0002105282 | BMG |
| Houston/Pittman/Woods | No Heart No Love | PA0001896864 | BMG |
| Destri | No Imagination | PA0000011320 | BMG |
| Ayala/Franco/Garcia/Gutierrez/Hajji/Jannusi/Martinez/Perez/Thornfeldt | No Lo Trates | PA0002186897 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Wilson/Izquierdo/Elijah/Poyser/Fenty/Wyreman | No Love Allowed | PA0001851274 | BMG |
| Anderson | No Lullaby | PA0000013099 | BMG |
| Bendeth/Esperance/Horton/Michael/Shaddix | No Matter What | PA0002265664 | BMG |
| Followill | No Money | PA 1-770-743 | BMG |
| Buckner/Esperance/Horton/Shaddix | No More Secrets | PA0001339733 | BMG |
| Osbourne/Purdell/Wylde | No More Tears | PA0000541386 | BMG |
| Brown/Chin/Chin-Quee/Stephens/Swaray | No Other Love | PA0001618196 | BMG |
| Hudson/Meine/Schenker | No Pain No Gain | PA0000668927 | BMG |
| Anderson | No Rehearsal | PA 1-299-344 | BMG |
| Gibbard/Harmer | No Room In Frame | PA 1-958-981 | BMG |
| Burruss/Cottle/Briggs | No Scrubs | PA0000954604 | BMG |
| Anderson | No Step | PA 1-299-344 | BMG |
| Bachman | No Sugar Tonight | PA 693 540 | BMG |
| Perry/Tallarico | No Surprize | PA0000052550 | BMG |
| Cetera/Loughnane/Seraphine | No Tell Lover | PA0000033690 | BMG |
| Partridge | No Thugs In Our House | PA0000135576 | BMG |
| Grohl/Hawkins/Mendel/Shiflett | NO WAY BACK | PA0001330229 | BMG |
| Sanchez/Stever | No World For Tomorrow | PA0001702358 | BMG |
| Combs/Johnson/Jordan/Kharbouch/Lopez/Louhisdon/Preston/Roberts/Wallace | Nobody | PA0001975073 | BMG |
| Berninger/Dessner | Nobody Else Will Be There | PA0002145260 | BMG |
| Laird/Lindsey/Underwood | Nobody Ever Told You | PA 1-805-242 | BMG |
| Adams/Johns | Nobody Girl | PA 1 251 802 | BMG |
| Reid/Trower | None But The Brave | PA 205-010 | BMG |
| Oldfield | North Point | PA0000364084 | BMG |
| Anderson | North Sea Oil | PA0000056161 | BMG |
| Bradshaw/Gray/Malone/McClune/Nolte | Nos Da Cariad | PA 1-296-492 | BMG |
| Larzon/Ohlsson/Sarcevic/Farm | Nosepicker | PA0001314620 | BMG |
| Churko/Osbourne/Wylde | Not Going Away | PA0001588427 | BMG |
| Waters | Not Now John | PA0000172252 | BMG |
| Anderson | Not Ralitsa Vassileva | PA0001238974 | BMG |
| Wilson/Maguire/Erwin/Maines | Not Ready To Make Nice | PA0001320467 | BMG |
| Esperance/Michael/Shaddix | Not That Beautiful | PA0002265676 | BMG |
| Rzeznik | Notbroken | PA0001716837 | BMG |
| Cramer/Dirito/Fuelling/Gracia/Kakaty | Nothing But Thieves | PA 2-117-713 | BMG |
| Anderson | Nothing Is Easy | RE0000786250 | BMG |
| Rzeznik | Nothing Is Real | PA0001716819 | BMG |
| Destri | NOTHING IS REAL BUT THE GIRL | PA0000971930 | BMG |
| Anderson/Izquierdo/Weir II/Williams | Nothing is Stopping You | PA0001916137 | BMG |
| Followill/Followill/Followill/Followill | Notion | PA0001615767 | BMG |
| Gray | Now And Always | PA 1-296-489 | BMG |
| Rzeznik/Takac | Now I Hear | PA0001716847 | BMG |
| Pankow | Now More Than Ever | RE0000782887, RE0000805450 | BMG |
| Vertelney/Vandross | Now That I Have You | PA0000915101 | BMG |
| Garrett/Dean/Stefani | Now That You Got It | PA0001368762 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Connolly/Hornsby/Lowery/Rose/Witherspoon | Nowhere | PA 1-716-303 | BMG |
| Moore | Nuclear Attack | PA0000138219 | BMG |
| Barrow/Gibbons/Utley | Numb | PA 752-106 | BMG |
| Mayfield/Stephens/West | Number One | PA0001274653 | BMG |
| Anderson | Nursie | RE0000810382 | BMG |
| Barrow/Gibbons/Utley | Nylon Smile | PA 1-717-702 | BMG |
| Burns/Cummings | O I Sleep | PA0001241040 | BMG |
| Medlock/Rossington/Thomasson/Van Zant | O.r.r. | PAu002191304 | BMG |
| Anderson | Occasional Demons | PA0000544580 | BMG |
| Balsamo/Lee/Mccord | Oceans | PA0001782272 | BMG |
| Cafe/Combs/Kharbouch/Los/Mgk/Pitman | Ocho Cinco | PA0001876583 | BMG |
| Snaith | Odessa | PA0001695205 | BMG |
| Goldwasser/VanWyngarden | Of Moons, Birds & Monsters | PA0001699779 | BMG |
| Adams/Pemberton | Off Broadway | PA 1-592-151 | BMG |
| Bradley/Brenneck/Fraser/Guy/Mathers/Michels | Offended | PA0002141562 | BMG |
| Harris/Harris/Bridges/Price/Muhammed/Davis | Oh | PA0001305521 | BMG |
| Cash/Walker | OH COME ALL YE FAITHFUL | PA0000098231 | BMG |
| Lindsey/Mayo/Sampson | Oh Love | PA0001596023 | BMG |
| Adams/Pemberton | Oh My God, Whatever, Etc. | PA 1-592-151 | BMG |
| Islam | Oh Very Young | RE0000854028 | BMG |
| Goutzinakis/Mantle/Thacker/Wood | Oh! Ellin | PA0001153582 | BMG |
| Burns | Oh! How The Dogs Stack Up | PA0001241019 | BMG |
| Cobain/Grohl/Novoselic | Oh, The Guilt | PA-1-306-618 | BMG |
| Bhasker/Hernandez | Old & Crazy | PA0001874324 | BMG |
| Cobain | Old Age | PA0001160671 | BMG |
| Anderson | Old Black Cat | PA0001238974 | BMG |
| Pankow | Old Days | RE0000782885, RE0000884871 | BMG |
| Anderson | Old Ghosts | PA0000056167 | BMG |
| Beard/Gibbons/Hill | Old Man | EP0000282476 / RE0000663481 | BMG |
| Burton/Kweli/Mansfield/Thompson | Old School | PA 1-299-278 | BMG |
| Bunetta/Ryan/Styles | Olivia | PA0002009995 / PA0001398705 | BMG |
| Partridge | Omnibus | PA0000577941 | BMG |
| Rawling/Stack/Taylor/Torch | On A Night Like This | PA0001665277 | BMG |
| Cobain | On A Plain | PA-541-281 | BMG |
| Barden/Schenker | On And On | PA 129-553 | BMG |
| Cline/Jorgensen/Kotche/Sansone/Stirratt/Tweedy | On And On And On | PA 1-597-734 | BMG |
| Followill/Followill/Followill/Followill | On Call | PA0001376453 | BMG |
| Bangalter/Christo/Dean/Jones/Rutberg/Sample/Smith/Watkins/West/Young | On Sight | PA0001891173 | BMG |
| Beauregard/Freeman/Houston | On Some Chrome (Explicit) | PA0001967206 | BMG |
| Eschbach/Knight/Lucas/Strnad/Williams | On Stirring Seas Of Salted Blood | PA 1-773-545 | BMG |
| Followill/Followill/Followill/Followill | On The Chin | PA0001874064 | BMG |
| Hajji/Hamid/Hermosa Gonzales/Hermosa Gonzales/Jannusi/Khayat/Perez/Sandell | On the Floor (feat. Pitbull) | PA0001770527 | BMG |
| Rzeznik | On The Lie | PA0001058905 | BMG |
| Bunetta/Horan/Ryan | On The Loose | PA0002087814 / PA0002209492 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Grohl/Hawkins/Mendel/Shiflett | ON THE MEND | PA0001330229 | BMG |
| Casablancas | On The Other Side | PA0001306987 | BMG |
| Legrand/Scally | On The Sea | PA 1-848-749 | BMG |
| Allen/Clark/Elliott/Savage/Willis | On Through The Night | PA0000144118 | BMG |
| Kharbouch/Slater/Gibbs/Prokop/West/Carter/Lamb/Landsberg/Paparlardi/Ventura/Weinstein/Wingate | Once In A While | PA0001876566 | BMG |
| Hubley/Kaplan/Meloy | Once In My Life | PA0002146216 | BMG |
| Ross/Sanchez | One | PA0001700603 | BMG |
| Wilson/Wells/Adkins | One and Only | PA0001729884 | BMG |
| Hooker | One Bourbon, One Scotch, One Beer | RE0000904322 / EU0000645898 | BMG |
| Anderson | One Brown Mouse | PA0000013103 | BMG |
| DioGuardi/Shanks | One Heart | PA0001146114 | BMG |
| Jagger/Richards/Wood | One Hit (To The Body) | PA0000284834 | BMG |
| Andriano/Grant/Skiba | One Last Dance | PA0001859681 | BMG |
| Howlett | One Love | PA0000914007 | BMG |
| Mogg/Raymond | One More For The Rodeo | PA0000013232 | BMG |
| Allison/Dirito/Gracia/Greve/Kakaty | One More Goodbye | PAu003383290 | BMG |
| Hewitt/Molko/Olsdal | One Of A Kind | PA0001164397 | BMG |
| Waters | One Of My Turns | PA0000066088 | BMG |
| Waters | One Of The Few | PA0000172244 | BMG |
| Moulding | One Of The Millions | PA0000417979 | BMG |
| Lee | One Of These Days | RE0000860865 / EU0000422936 | BMG |
| Briggs/Stewart/Jasper/Isley/Isley/Isley/Isley/Isley/Reynolds | One Of Those Days | PA0001157349 | BMG |
| Balshe/Houston/Schofield/Tesfaye | One Of Those Nights | PA0001842425 | BMG |
| Goldwasser/VanWyngarden | One Thing Left to Try | PA 2-114-277 | BMG |
| Bunton/Cole/Nkhereanye/Stewart | One Time | PA 1-742-432 | BMG |
| Bendeth/Esperance/Horton/Michael/Shaddix | One Track Mind | PA0002265665 | BMG |
| Harrison/Harry | One Way Or Another | PA0000047156 | BMG |
| Tallarico | One Way Street | RE0000848495 / EU0000381000 | BMG |
| Casablancas/Fraiture/Hammond Jr/Moretti/Valensi | One Way Trigger | PA0001830903 | BMG |
| Tweedy | One Wing | PA 1-666-761 | BMG |
| Andriano/Grant/Skiba | Only Love | PA0001859681 | BMG |
| Zizzo | Only One Road | PA0000806983 | BMG |
| Anderson | Only Solitaire | RE0000873291 | BMG |
| Campbell | Only The Good Die Young | PA0001617964 | BMG |
| Barrow/Gibbons/Hardson/Marrow/Rein/Robinson/Stewart/Thorne/Utley/Wilcox/Zawinul | Only You (Live) | PA0000883249 | BMG |
| Mogg/Schenker/Way | Only You Can Rock Me | PA0000013223 | BMG |
| Nassar/DioGuardi/Coomes/Spears | Ooh Ooh Baby | PA0001609288 | BMG |
| Lumpkin/Oliver/Rooney/Shea | Open Arms | PA 1-095-278 | BMG |
| Tweedy | Open Mind | PA 1-759-398 | BMG |
| Cash | OPENING THE WEST | RE0000814278 / EP 302 309 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Cross/Fenn/Frye/Oldfield/Pert/Reilly | Orabidoo | PA0000137793 | BMG |
| Wilson/Lynn | Orange Pineapple Juice | PA0001347648 | BMG |
| Harrison/Harry | Orchid Club | PA0000140931 | BMG |
| Adams/Stephens | Ordinary People | PA0001274655 | BMG |
| Howerdel/Keenan | ORESTES | PA0001055583 | BMG |
| Anderson | Orion | PA0000056162 | BMG |
| Arnold/Mcalhaney/Milligan/Rexroat/Young | Orpheum | PA0001841775 | BMG |
| Legrand/Scally | Other People | PA 1-848-749 | BMG |
| Godfrey/Godfrey/Edwards | Otherwise | PA 1-120-998 | BMG |
| Robinson/Hammond/Woods/Campbell/Connelly/Carter/West/Brown/Roach | Otis | PA0001762031 | BMG |
| Fish/Kean/Malia/Nicholls/Sykes | ouch | PA0002166278 | BMG |
| Morrissey/Street | Ouija Board, Ouija Board | PA 456 705 | BMG |
| Hernandez/Wiggins/Levine/Lawrence/Brown/Hernandez/Chin-Quee/Chin | OUR FIRST TIME | PA0001742740 | BMG |
| Busbee/Scott/Kelley/Haywood | Our Kind Of Love | PA0001684869 | BMG |
| Chase/Orzolek/Zinner | Our Time | PA0001153599 | BMG |
| Slaughter/Strum | Out For Love | PA0000572533 | BMG |
| Moore | Out In The Fields | PA0000278849 | BMG |
| Jagger/Richards | Out Of Control | PA0000907915 | BMG |
| Moore | Out Of My System | PA0000360543 | BMG |
| Jagger/Richards | Out Of Tears | PA0000746311 | BMG |
| Ferry/Manzanera | Out Of The Blue | RE0000859197 / EU0000534590 | BMG |
| Anderson | Out Of The Noise | PA0000774620 | BMG |
| Green/Lindsey/Mayo | Out The Window | PA0001599286 | BMG |
| Grohl/Hawkins/Mendel/Ruthenberg/Shiflett | Outside | PA0002198052 | BMG |
| Beam/Burger/Burns/Convertino/Niehaus/Steinberg/Valenzuela | Outside El Paso | PA0002199282 | BMG |
| Waters | Outside The Wall | PA0000066104 | BMG |
| Elizondo/Jackson/Pope/Standard/Young | Outta Control | PA 1-389-822 | BMG |
| Tweedy | Outta Mind (Outta Sight) | PA0000815512 | BMG |
| Tweedy | Outtasite (Outta Mind) | PA0000815512 | BMG |
| Barrow/Gibbons/Utley | Over | PA 883-247 | BMG |
| Grohl/Hawkins/Mendel/Shiflett | OVER AND OUT | PA0001330229 | BMG |
| Moore | Over The Hills And Far Away | PA0000346165 | BMG |
| Anderson | Overhang | PA0001281398 | BMG |
| Mills/Pimentel/Stephens | Overload (feat. Miguel) | PA0002055114 | BMG |
| Furstenfeld | OVERWEIGHT | PA0001635052 | BMG |
| Bellion/Cubina/Simpson/Williams | Overwhelming | PA 2-043-110 | BMG |
| Anderson/Horn/Rabin/Squire | Owner Of A Lonely Heart | PA0000197315 | BMG |
| Adams/Bowersock/Graboff/Pemberton/Popper | Pa | PA-1-308-711 | BMG |
| Orzabal | Pale Shelter | PA0001252313 / PA0001332743 | BMG |
| Beard/Gibbons/Hill | Pan Am Highway Blues | PA0000167421 | BMG |
| Anderson | Panama Freighter | PA1-026-927 | BMG |
| Bowie | Panic In Detroit | RE0000842185 | BMG |
| Fallon/Gaster/Maines/Sult | Paper & Strife | PA0002156070 | BMG |
| Partridge | Paper And Iron (notes And Coins) | PA0000091299 | BMG |
| O'rourke/Gordon/Shelley/MOORE/Ranaldo | Paper Cup Exit | PA0001241992 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Cobain | Paper Cuts | PA0000913983 / PA-741-078 | BMG |
| Campbell/Collen/Elliott/Savage/Woodroffe | Paper Sun | PA0000966176 | BMG |
| Carey/Chancellor/Jones/Keenan | Parabol | PA0001051352 / PA0001157840 | BMG |
| Carey/Chancellor/Jones/Keenan | Parabola | PA0001051352 / PA0001157840 | BMG |
| Bailey/Cossom/Diehl/Khaled/Mescon/Roberts/Unknown Composer Author | Paradise Lost | PA0001975080 | BMG |
| Anderson | Paradise Steakhouse | PA 1-299-344 | BMG |
| Kharbouch/Pitman/Cash | Paranoid | PA0001876452 | BMG |
| Waters | Paranoid Eyes | PA0000172247 | BMG |
| Lowery/Manson/Bier/Skold | Para-noir | PA0001155078 | BMG |
| Carey/D'amour/Jones/Keenan | Part Of Me | PA0001051382 | BMG |
| Anderson | Part Of The Machine | PA0001281399 | BMG |
| Casablancas/Fraiture/Hammond Jr/Moretti/Valensi | Partners In Crime | PA0001834206 | BMG |
| Benjamin/Bhasker/Davis/Knowles/Mills/Walters/West | Party | PA0001817485 | BMG |
| Anderson/Bentley/Brown/Davis/Dotson/Montague/Moore/Raymond/Turner Jr./Ward | Party (feat. Usher & Gucci Mane) | PA 2-067-179 | BMG |
| Cragin/Pop | Party Time | PA 1-669-346 | BMG |
| Castillo/Osbourne/Wylde | Party With The Animals | PA0000597399 | BMG |
| Jagger/Richards | Pass The Wine (Sophia Loren) | PA0001720254 | BMG |
| Tweedy | Passenger Side | PA0000748262 | BMG |
| Anderson | Passion Jig | PA0000675007 | BMG |
| Howerdel/Keenan/Lohner/Reznor | PASSIVE | PA0001160681 | BMG |
| Arvizu/Davis/Luzier/Robinson/Shaffer | PAST | PA0001731032 | BMG |
| Parker | Past Life | PA0002004911 | BMG |
| Elizondo/Jackson/Mathers/Resto | Patiently Waiting | PA0001198402 | BMG |
| O'rourke/Gordon/Shelley/MOORE/Ranaldo | Pattern Recognition | PA0001241992 | BMG |
| Clyburn/Diehl/Khaled/Octave/Seeley | Patty Cake | PA0002116342 | BMG |
| Levin/Levine/Malik/Omelio/Schuster/Thomaz | Payphone | PA 1-798-577 | BMG |
| Beard/Gibbons/Hill | PCH | PAu001811794 | BMG |
| O'rourke/Gordon/Shelley/MOORE/Ranaldo | Peace Attack | PA0001241992 | BMG |
| Lawhon/Marlette/Robertson/Wells/Young | Peace Is Free | PA 1-609-029 | BMG |
| Shanahan/Smith | Peaceable Kingdom | PAu002843807 | BMG |
| Adams/Bowersock/Graboff/Pemberton/Popper | Peaceful Valley | PA-1-308-711 | BMG |
| Smith/Patton/Brown/Murray/Wade/Hardnett/Crump/Parkman | Peaches | PA0001384406 | BMG |
| Beard/Gibbons/Hill | Pearl Necklace | PA0000161221 | BMG |
| Collen/Elliott/Savage | Pearl Of Euphoria | PA0000815228 | BMG |
| Adams/Casal/Graboff/Pemberton | Pearls On A String | PA 1-592-153 | BMG |
| Mayorga/Rand/Root/Taylor | Peckinpah | PA0001856397 / PA0001397503 | BMG |
| Barrow/Gibbons/Utley | Pedestal | PA 752-106 | BMG |
| Gordon/Skinner/Thomas | Peep Show | PA 1 010 199 | BMG |
| Broadus/Jennings/Nassar/Nelson/Sample | Peer Pressure | PA0001745564 | BMG |
| Cobain | Pennyroyal Tea | PA-717-964 | BMG |
| Beard/Gibbons/Hill | Penthouse Eyes | PAu001400598 | BMG |
| Pierre/Cain/Johnson/Taylor/Thaxton | Perfect Teeth | PA0001208138 | BMG |
| Slaughter/Strum | Perfect World | PA0001266145 | BMG |
| Osbourne/Purdell/Wylde | Perry Mason | PA0000795023 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Collen/Elliott/Lange/Savage | Personal Property | PA0000579773 | BMG |
| Kirst/Marshall/Pop | Perverts In The Sun | PA 1203258 | BMG |
| Johnston | Phantom Of My Own Opera | PA 1-209-463 | BMG |
| Hughes/Orzabal/Smith/Stanley | Pharaohs | PA0000244257 | BMG |
| Anderson | Photo Shop | PA0001238974 | BMG |
| Allen/Clark/Elliott/Lange/Savage/Willis | Photograph | PA0000170742 | BMG |
| Anderson | Pibroch (Cap In Hand) | RE0000922172 | BMG |
| Cossom/Diehl/Garcia/Jenkins/Khaled/Kharbouch/Octave | Pick These Hoes Apart | PA 2-085-025 | BMG |
| Tweedy | Pick Up The Change | PA0000748262 | BMG |
| Followill | Pickup Truck | PA 1-770-743 | BMG |
| Destri/Harry/Stein | Picture This | PA0000047157 | BMG |
| Cash | PIE IN THE SKY | RE0000868823 / EP 321 719 | BMG |
| Gibbons | Piece | PAu002683668 | BMG |
| Anderson | Piece Of Cake | PA 1-299-344 | BMG |
| Ahlund/Karlsson/Winnberg | Piece Of Me | PA0001673169 | BMG |
| Lowery/Lowery/Mclawhorn/Hestla/Hunt | Pieces [Karaoke] | PA0001295716 | BMG |
| DioGuardi/Shanks/Simpson | Pieces Of Me | PA0001159580 | BMG |
| Goldwasser/VanWyngarden | Pieces Of What | PA 1-669-779 | BMG |
| Anderson | Pied Piper | RE0000922154 | BMG |
| Bennett/Tweedy | Pieholden Suite | PA0000943342 | BMG |
| Anderson | Pigeon Flying Over Berlin Zoo | PA0001238974 | BMG |
| Waters | Pigs (Three Different Ones) | PA0000012038 | BMG |
| Waters | Pigs On The Wing, Part 1 | PA0000012036 | BMG |
| Waters | Pigs On The Wing, Part 2 | PA0000012040 | BMG |
| Hudson/Kushner/Mckagan/Sorum/Weiland | Pills, Demons & Etc. | PA 1-590-976 | BMG |
| Breaux/Taylor | Pilot Jones | PA0001828052 | BMG |
| Chase/Orzolek/Zinner | Pin | PA0001153597 | BMG |
| Beard/Gibbons/Hill | Pincushion | PA0001066387 | BMG |
| Ballard/Supa/Tallarico | Pink | PA0000849817 | BMG |
| Breaux/Williams | Pink + White | PA 2-054-712 | BMG |
| Benjamin/Kelly | Pink And Blue | PA 1-222-538 | BMG |
| Breaux/Ho/Benjamin | Pink Matter | PA0001850227 | BMG |
| Partridge | Pink Thing | PA0000417980 | BMG |
| Goutzinakis/Mantle/Thacker/Wood | Pinto | PA0001050633 | BMG |
| Followill/Followill/Petraglia | Pistol Of Fire | PA0001374037 | BMG |
| Benjamin/Patton | Pj & Rooster | PA 1-384-410 | BMG |
| Beard/Gibbons/Hill | Planet Of Women | PA0001239497 | BMG |
| Barrow/Gibbons/Utley | Plastic | PA 1-717-702 | BMG |
| Gordon/Moore/O'rourke/Ranaldo/Shelley | Plastic Sun | PA0001107721 | BMG |
| Hewitt/Lloyd/Molko/Olsdal | Plasticine | PA0001131153 | BMG |
| Oldfield | Platinum (Live) | PA0000077149 | BMG |
| Harry | Platinum Blonde | PA0000751872 | BMG |
| Bagge/Birgisson/Flores/Rooney | Play (Sack International remix) | PA0001116169 | BMG |
| Anderson | Play In Time | RE0000786562 | BMG |
| Coty/Van Warmer | Playboys Of The Southwestern World | PA0001128343 | BMG |
| Tweedy | Please Be Patient With Me | PA 1-597-726 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Arvizu/Davis/Luzier/Shaffer/Welch | PLEASE COME FOR ME | PA0002086991 | BMG |
| Lawhon/Marlette/Robertson/Wells/Young | Please Come In | PA 1-609-029 | BMG |
| Gray | Please Forgive Me | PA 970-030 | BMG |
| Almanzar/Fauntleroy/Hernandez/McCullough/Reeves/Romulus/Yip | Please Me | PA0002182635 | BMG |
| Goldwasser/VanWyngarden | Plenty Of Girls In The Sea | PA1-868-997 | BMG |
| Jagger/Richards | Plundered My Soul | PA0001720256 | BMG |
| Lamm | Poem For The People | RE0000782890, RE0000805442 | BMG |
| Matheos | Point Of View | PA0000546128 | BMG |
| Beard/Gibbons/Hill | Poke Chop Sandwich | PAu002451534 | BMG |
| Lamm | Policeman | PA0000039579 | BMG |
| Garrett/Lumpkin/Mosley | Pony | PA0000839501 | BMG |
| Followill | Pony Up | PA 1-770-743 | BMG |
| Bennett/Tweedy | Poor Places | PA0001084488 | BMG |
| Whitehead/Grant/Carter/Shaw/Ifill/Cox | Pop 4 Roc | PA0001039235 | BMG |
| Arvizu/Davis/Luzier/Robinson/Shaffer | POP A PILL | PA0001731024 | BMG |
| Kharbouch/Campbell/Ross/Norris/Graham/Carter/Casey/Finch | Pop That | PA0001876595 | BMG |
| Briggs/Burruss/Raymond | Pop Ya Collar | PA0001033012 | BMG |
| Lee | Positive Vibrations | RE0000873270 / EU0000481478 | BMG |
| Hewitt/Molko/Olsdal | Post Blue | PA0001164394 | BMG |
| Anderson | Post Last | PA 1-299-344 | BMG |
| Bennett/Tweedy | Pot Kettle Black | PA0001084488 | BMG |
| Allen/Clark/Collen/Elliott/Lange/Savage | Pour Some Sugar On Me | PA0000344346 | BMG |
| Ferry/Manzanera | Prairie Rose | RE0000859198 / EU0000534591 | BMG |
| Bunetta/Cunningham/Geiger/Knight/Mills/Ryan | Pray (feat. Rooty) | PA0002175273 | BMG |
| Alvarez/Boice/Decker/Murillo/Ragan/Terrell | Pray (Put Em In the Dirt) | PA0002115261 | BMG |
| Bowen/Getgood/Halpern/Holcomb/Mansoor/Sotelo | Prayer Position | PA 2-044-370 | BMG |
| Medlock/Rossington/Thomasson/Van Zant | Preacher Man | PA 1-029-938 | BMG |
| Boyd/Cartagena/Storch | Preacher On A Sunday Morning | PA0001638141 | BMG |
| Dailor/Hinds/Kelliher/Sanders | Precious Stones | PA 2-076-842 | BMG |
| Tallarico | Prelude To Joanie | PA0000148548 | BMG |
| Ayers/Bedford/Fenton/Jones/Porter/Roberts/Striplin/Wallace/Williams | Presidential | PA0001851265 | BMG |
| Martin/Jasper/Isley/Isley/Isley/Isley/Isley/Blake/Hansen/Brown | Press Play | PA0001638155 | BMG |
| Harry/Stein | Pretty Baby | PA0000047159 | BMG |
| Gilmore/James/Paget/Thomas/Tuck | Pretty On The Outside | PA0001706678 | BMG |
| Breaux | Pretty Sweet | PA 2-054-722 | BMG |
| Beard/Gibbons/Hill | Prettyhead | PAu002012357 | BMG |
| Andriano/Grant/Skiba | Prevent This Tragedy | PA0001292639 | BMG |
| Carter/Reid/Simmons/Smith/West/Wilson | Primetime | PA 1-760-835 | BMG |
| Carey/D'amour/Jones/Keenan | Prison Sex | PA0000628772 | BMG |
| Skiba/Andriano/Grant | Private Eye | PA0001292638 | BMG |
| Armstrong/Pop | Private Hell | PA0001203254 / PA0002315364 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Grande/Kelly/Kotecha/Martin/Salmanzadeh | PROBLEM (a/k/a ONE LESS PROBLEM) | PA0002174403 | BMG |
| Guercio/Pankow | Progress? | RE0000805466, | BMG |
| Benatar/Giraldo | Promises In The Dark | PA0000108953 | BMG |
| Hewitt/Lloyd/Molko/Olsdal | Protect Me From What I Want | PA0002011427 | BMG |
| Higham | Proud And Humble | PA0001753609 | BMG |
| Adebimpe/Bunton/Malone/Sitek/Smith | Province | PA0001349416 | BMG |
| Ferry | Psalm | RE0000859154 / EU0000469271 | BMG |
| Yates/Cayson/Carpenter | Psycho Bitch | PA0001725435 | BMG |
| Barrett/Khan/Reynolds/Rubin/Selby III/Shaw/West/Young | Pt. 2 | PA 2-088-530 | BMG |
| Diehl/Khaled/Montagnese/Schofield/Williams | Pullin Up | PA0002018334 | BMG |
| Higham | Pulling The Rug | PA0001753609 | BMG |
| Adams/Ferguson/Pineda/Roubanis/Van Musser | Pump It | PA0001162173 | BMG |
| Brooks/Castor/Karson/O'connor/Robinson/Schrody/Smith | Punch Drunk | PA 821 273 | BMG |
| Gibbons | Punk Ass Boyfriend | PAu002683670 | BMG |
| Larzon/Ohlsson/Sarcevic/Farm | Punk Rock Rebel | PA0001202311 | BMG |
| Braithwaite | Punk Rock/puff Daddy/antichrist | PA0001241017 | BMG |
| Oldfield | Punkadiddle | PA0000077153 | BMG |
| Avila/Harris/Tolbert/Avila | Pure Gold | PA0001693833 | BMG |
| Hewitt/Molko/Olsdal | Pure Morning | PA0002064868 | BMG |
| Bieber/Boyd/BRAUN/Philibin/Snyder/Wares | PURPOSE | PA0002018639 | BMG |
| Tallarico | Push Comes To Shove | PA0000148552 | BMG |
| Nicholas | Pushing The Senses | PA0001293418 | BMG |
| Carey/D'amour/Jones/Keenan | Pushit | PA0000834938 | BMG |
| Beauregard/Bowden/Breeding/Carlton/Coleman/Houston/Lang/Smith | Pussy Got Ya Hooked | PA0001164661 | BMG |
| Humphrey/Zombie | Pussy Liquor | PA 1-151-369 | BMG |
| Anderson | Pussy Willow | PA0000156347 | BMG |
| Abernathy/Brown/Crawford/Garrett/Norwood | Put It Down (feat. Chris Brown) | PA 1-852-894 | BMG |
| Farm/Larzon/Ohlsson/Sarcevic | Puzzle | PA0000839922 | BMG |
| Bieber/Boyd/Giannos/Jordan/Kelly/Rashid/Sadler/Sirota | PYD | PA0001905346 / PA0001397675 | BMG |
| Breaux/Ho/Johnson | Pyramids | PA0001850225 | BMG |
| Followill | Pyro | PA 1-770-743 | BMG |
| Anderson | Quartet | PA 1-299-344 | BMG |
| Gibbons | Que Lastima | PAu002635121 | BMG |
| Bowie | Queen Bitch | RE0000815281 | BMG |
| Taylor/Carter/Smith | Question Existing | PA0001387329 | BMG |
| Yates/Jones | Questions | PA0000920042 | BMG |
| Lamm | Questions 67 & 68 | RE0000756217, RE0000782929 | BMG |
| Breaux/Nugent/Risto/Stephens/Torimiro | Quickly | PA0001646376 | BMG |
| D'Antonio/Dutkiewicz/Foley/Leach/Stroetzel | QUIET DISTRESS | PA0002036794 | BMG |
| Braithwaite/Moffatt | R U Still In 2 It | PA0001241048 | BMG |
| Berninger/Dessner | Racing Like A Pro | PA0001592396 | BMG |
| Jonback/Karlsson/Lewis/Muhammad/Nelson/Smith/Winnberg | Radar | PA0001673181 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Gordon/Moore/O'rourke/Ranaldo/Shelley | Radical Adults Lick Godhead Style | PA0001107720 | BMG |
| Bennett/Tweedy | Radio Cure | PA0001084490 | BMG |
| Anderson/Vettese | Radio Free Moscow | PA0000265419 | BMG |
| Cobain | Radio Friendly Unit Shifter | PA0000717965 | BMG |
| Followill | Radioactive | PA 1-770-743 | BMG |
| Knight/Perry/Tallarico/Vallance | Rag Doll | PA0000349200 | BMG |
| Cash | RAGGED OLD FLAG | RE0000868822 / EP 321 717 | BMG |
| Followill/Followill/Followill/Followill | Ragoo | PA0001376453 | BMG |
| Cummings/Winter | Rain Dance | RE0000667315 / EFO151101 | BMG |
| Jagger/Richards | Rain Fall Down | PAu002968118 | BMG |
| Batson/Elizondo/Mathers/Pope/Young | Rain Man | PA0001283989 | BMG |
| Gordon/Moore/O'rourke/Ranaldo/Shelley | Rain On Tin | PA0001107718 | BMG |
| Lawhon/Robertson/Wells/Young/Young Jr | Rain Wizard | PA 1-367-881 | BMG |
| Anderson | Rainbow Blues | RE0000903348 | BMG |
| Andersson/Hansen/Meine | Raised On Rock | PA0001727385 | BMG |
| Anderson | Raising Steam | PA0000346025 | BMG |
| Farm/Larzon/Ohlsson/Sarcevic | Random I Am | PA0000839922 | BMG |
| Griffiths/Orzabal | Raoul And The Kings Of Spain | PA 773 958 | BMG |
| Beck/Benjamin/Bonner/Brown/Carter/Jones/Jones/Martin/Martin/Middlebrooks/Murray | Rap Game/crack Game | PA0000901076 | BMG |
| Cobain | Rape Me | PA0000717959 | BMG |
| Harry/Stein | Rapture | PA0000115215 | BMG |
| Anderson | Rare And Precious Chain | PA0000774620 | BMG |
| Perry/Tallarico | Rats in the Cellar | RE0000930298 / EP0000380117 | BMG |
| Burns | Ratts Of The Capital | PA0001202323 | BMG |
| D'Antonio/Dutkiewicz/Foley/Leach/Stroetzel | Ravenous | PA0002236756 | BMG |
| Delahoussaye/Furstenfeld/Furstenfeld/Miller/Noveskey | Razorblade | PA0001192528 | BMG |
| Followill/Followill/Followill/Followill | Razz | PA0001273584 | BMG |
| Slaughter/Strum | Reach For The Sky | PA0000572532 | BMG |
| Cash | REACHING FOR THE STARS | RE0000814276 / EP 302 306 | BMG |
| Islam | Ready | RE0000856090 | BMG |
| Moore | Ready For Love | PA0000415794 | BMG |
| Pop/Williamson | Ready To Die | PA0001879488 | BMG |
| Bockrath/Champion/Minster/Shultz/Tichenor | Ready to Let Go | PA0002183938 | BMG |
| Martin/Lamar/Williams | Real | PA0001851267 | BMG |
| Partridge | Real By Reel | PA0000064234 | BMG |
| Dean/Feeney/Goldstein/Griffin/Hutchins/Kings/Muchita/Proby/Samuels/Smith/Thomas/ | Real Friends | PA0002192887 | BMG |
| Carter/Dent/Shaw | Real Niggaz | PA 913-223 | BMG |
| Parker | Reality in Motion | PA0002004884 | BMG |
| Anderson | Reasons for Waiting | RE0000786252 | BMG |
| Bowie | Rebel Rebel | RE0000853372 | BMG |
| Idol/Stevens | Rebel Yell | PA0000214883 / PA0000248891 | BMG |
| Partridge | Red Brick Dream | PA0000234083 | BMG |
| Mayorga/Rand/Root/Taylor | Red City | PA0001856397 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Cain/Johnson/Pierre/Taylor/Thaxton | Red Dress | PA 1-208-138 | BMG |
| Garrett/Hilson/Jefferson/Love/Smith/Smith | Red Light | PA0001241918 | BMG |
| Gray | Red Moon | PA 1-066-339 | BMG |
| Followill/Followill/Petraglia | Red Morning Light | PA0001199987 | BMG |
| Barden/Glen/Luis/Mckenna/Schenker | Red Sky | PA0000206453 | BMG |
| Benjamin/Patton/Sheats | Red Velvet | PA0001039708 | BMG |
| Cash | REDEMPTION | PAu001828873 | BMG |
| Lamm | Rediscovery | RE0000842572 | BMG |
| Perry/Tallarico | Reefer Headed Woman | PA0000052547 | BMG |
| Carey/Chancellor/Jones/Keenan | Reflection | PA0001157840 | BMG |
| Partridge | Reign Of Blows | PA0000234090 | BMG |
| Goutzinakis | Reign On Your Parade | PA0001039575 | BMG |
| D'Antonio/Dutkiewicz/Foley/Leach/Stroetzel | REIGNITE | PA0002036536 | BMG |
| Bowen/Getgood/Halpern/Holcomb/Mansoor/Sotelo | Remain Indoors | PA0002044343 | BMG |
| Brown/Buendia/Jeberg/Kouame/McCall/Mchenry/Streeter/Whyte | Remember My Name | PA0001897506 | BMG |
| Benjamin/Brown/Jackson/Mathers/Murray/Patton/Schroeder/Schuster/Sheeran/Wade | Remember The Name (feat. Eminem & 50 Cent) | PA0002207036 | BMG |
| Hucknall | Remembering The First Time | PA0000808726 | BMG |
| Followill/Followill/Followill/Followill | Rememo | PA0001374036 | BMG |
| Howerdel/Keenan | RENHOLDER | PA0001055587 | BMG |
| Casablancas | Reptilia | PA0001199899 | BMG |
| Bennett/Tweedy | Reservations | PA0001084491 | BMG |
| Carter/Gaither/Grant/Hayes/Jacob/Phillips/Sermon/Styles | Reservior Dogs | PA 925-813 | BMG |
| Callaway/Knighton/Patton | Reset | PA0001199616 | BMG |
| Grohl/Hawkins/Mendel/Shiflett | RESOLVE | PA0001330229 | BMG |
| Partridge | Respectable Street | PA0000091292 | BMG |
| Wilson/Lynn | Resurrection | PA0001347648 | BMG |
| Furstenfeld | RETARDED DISFIGURED CLOWN | PA0001032932 | BMG |
| Humphrey/Zombie | Return Of The Phantom Stranger | PA0000960690 | BMG |
| Brown/Le Bon/Rhodes/Ronson/Taylor/Taylor | Return To Now | PA0001752735 | BMG |
| Lowery/Zombie | Revelation Revolution | PA0001923327 | BMG |
| Followill/Followill/Followill/Followill | Revelry | PA0001615767 | BMG |
| Lawhon/Marlette/Robertson/Wells/Young | Reverend Wrinkle | PA 1-609-029 | BMG |
| Anderson | Rhythm In Gold | PA0001281398 | BMG |
| Gibbons | Rhythmeen | PAu002096852 | BMG |
| Chase/Orzolek/Zinner | Rich | PA0001153602 | BMG |
| Cossom/Del Giorno/Hacker/Roberts/Stephens/Zayas | Rich Forever | PA 1-810-322 | BMG |
| Forest/Gorrie/Jordan/Roberts/Stuart | Rich Is Gangsta | PA 1-935-343 | BMG |
| Humphrey/Lowery/Zombie | Ride | PA0001314788 / PA0001352604 | BMG |
| Lowery/Lowery/Connolly/Witherspoon/Rose/Hornsby | Ride Insane | PA0001716303 | BMG |
| Hucknall | Riding on a Train | PA0002224972 | BMG |
| Bowie | Right | RE0000857129 | BMG |
| Farm/Sarcevic/Ohlsson/Larzon | Right About Now | PA0001050638 | BMG |
| Gruska/Mills/Stephens | Right By You (for Luna) | PA0002055785 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Marx | Right Here Waiting | PAu001249489 | BMG |
| DioGuardi/Morales/Siegel/Solomon | Right In Front Of You | PA 1-102-062 | BMG |
| Vandross/Vertelney | Right In The Middle | PA 1-153-624 | BMG |
| Carey/Chancellor/Jones/Keenan | Right In Two | PA0001164423 | BMG |
| Hernandez/Lawrence/Burns/Coy/Franks/Gottwald/Grigg/Percy/Lever/Dillard | Right Round | PA0001649211 | BMG |
| Hucknall | Ring That Bell | PA0002224978 | BMG |
| Dean/Garrett/Knowles | Ring The Alarm | PA 1-384-823 | BMG |
| Adams/Pemberton | Rip Off | PA 1-592-151 | BMG |
| Tweedy | Rising Red Lung | PA 1-759-398 | BMG |
| Brown/Jones/Murphy/Phillips/Raymond/Wilburn | Rivals | PA 2-049-481 | BMG |
| Been/Hayes/Shapiro | River Styx | PA0001734747 | BMG |
| Matheos | River Wide Ocean Deep | PA0001248109 | BMG |
| Castillo/Osbourne/Wylde | Road To Nowhere (Live) | PA0000541391 | BMG |
| Barrow/Gibbons/Utley | Roads | PA 752-106 | BMG |
| Dewar/Trower | Roads To Freedom | PA 85-835 | BMG |
| Bruno/DioGuardi/Iglesias | Roamer | PA0001158316 | BMG |
| Jagger/Richards | Rock And A Hard Place | PA0000499020 | BMG |
| Lowery/Marlette/Zombie | Rock And Roll (In A Black Hole) | PA0001923329 | BMG |
| Bowie | Rock And Roll Suicide | RE0000815288 | BMG |
| Allen/Clark/Elliott/Savage/Willis | Rock Brigade | PA0000079086 | BMG |
| Followill/Followill/Followill/Followill | Rock City | PA0001874064 | BMG |
| Crespo/Douglas/Tallarico | Rock In A Hard Place (cheshire Cat) | PA0000148550 | BMG |
| Anderson | Rock Island | PA0000448293 | BMG |
| Allen/Clark/Elliott/Lange/Savage/Willis | Rock Of Ages (Live) | PA0000170747 / PA0001397400 | BMG |
| Allen/Clark/Elliott/Lange/Savage/Willis | Rock Rock (til You Drop) | PA0000170741 | BMG |
| Bonnet/Schenker | Rock You To The Ground | PA 160-937 | BMG |
| Cash | ROCKABILLY BLUES (TEXAS 1955) | PA 76 756 | BMG |
| Chase/Orzolek/Zinner | Rockers 2 Swallow | PA0001598540 | BMG |
| Allen/Clark/Collen/Elliott/Lange/Savage | Rocket | PA0000344347 | BMG |
| Partridge | Rocket From A Bottle | PA0000091296 | BMG |
| Allen/Clark/Elliott/Savage/Willis | Rocks Off | PA0000079092 | BMG |
| Anderson | Rocks On The Road | PA0000544582 | BMG |
| Hamilton | Role Model | PA0001726950 | BMG |
| Anderson | Roll Yer Own | PA0000544581 | BMG |
| Braithwaite/Cummings | Rollerball | PA0001241022 | BMG |
| Bruce/Cassells/Good/Worsnop | Room 138 | PA0002112644 | BMG |
| Dailor/Hinds/Kelliher/Sanders | Roots Remain | PA 2-076-295 | BMG |
| Anderson | Roots To Branches | PA0000774620 | BMG |
| Grohl/Hawkins/Mendel/Ruthenberg/Shiflett | ROPE | PA0001742559 | BMG |
| Benjamin/Patton | Rosa Parks | PA0000936022 | BMG |
| Howerdel/Keenan | ROSE | PA0001055585 | BMG |
| Bonet/Kravitz | Rosemary | PA0000533467 | BMG |
| Benjamin/Boykin/Patton | Roses | PA 1-222-526 | BMG |
| Carey/Chancellor/Jones/Keenan | Rosetta Stoned | PA0001164424 | BMG |
| Arvizu/Davis/Luzier/Shaffer/Welch | ROTTING IN VAIN | PA0002086985 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Beard/Gibbons/Hill | Rough Boy | PA0001239496 | BMG |
| Jagger/Richards | Rough Justice | PAu002968108 | BMG |
| Tallarico/Whitford | Round And Round | RE0000886656 / EU0000569370 | BMG |
| Cash | ROUTE 1 BOX 144 | RE0000748307 / EP 265 636 | BMG |
| Anderson | Rover | PA0000013102 | BMG |
| Atha/Owens/Pisarczyk | Row Your Boat | PA 2-124-110 | BMG |
| Atha/Baker/Beauregard/Moore/Scheffer | Rowdy | PA0002198018 | BMG |
| Atweh/Messinger/Pellizzer/Spivak/Tanasijczuk | Rude | PA0002049670 | BMG |
| Barnes/Hughes/Jones/Olivier/Orzabal/Rogers/Stanley | Rule | PA0001395904 | BMG |
| Anteola/Carson/Epps/Harrison/McCormick/Moore/Ward/Watson | Rule the World (feat. Ariana Grande) | PA0002214503 | BMG |
| Moore | Run For Cover | PA0000278847 | BMG |
| Garrett/Storch | Run It! | PA 1-299-254 | BMG |
| Allen/Clark/Collen/Elliott/Lange/Savage | Run Riot | PA0000344338 | BMG |
| Wilson/Carter/West/Bhasker/Fenty/Alatas | Run This Town | PA0001678122 | BMG |
| DioGuardi/Gottwald/Lavigne | Runaway (Explicit Edit) | PA0001606651 | BMG |
| Hernandez/Levine/Lawrence/Brown | RUNAWAY BABY | PA0001742738 | BMG |
| Feldmann/Furlong/Gaskarth | Runaways | PA 1-992-924 | BMG |
| Hegg/Lundstrom/Mikkonen/Soderberg | Runes To My Memory | PA0002160095 | BMG |
| Cottrell/Jenkins/Taylor/Bernard | Runnin | PA0001395747 | BMG |
| Moore | Running From The Storm | PA0000415793 | BMG |
| Bowie | Running Gun Blues | RE0000815310 | BMG |
| Meloy | Rusalka, Rusalka / Wild Rushes | PA 2-117-732 | BMG |
| Harrow/Thompson/Thiam | Rush | PA0001654221 | BMG |
| Breaux/Collins/Thornalley/Uzowuru | Rushes To | PA0002145906 | BMG |
| Cottrell/Jackson | Ryder Music | PA 1-389-823 | BMG |
| Castillo/Osbourne/Wylde | S.i.n. | PA0000541387 | BMG |
| Anderson/Vettese | Saboteur | PA0000265423 | BMG |
| Atha | Sabrina | PA 2-124-113 | BMG |
| Moulding | Sacrificial Bonfire | PA0000329546 | BMG |
| Chase/Orzolek/Zinner | Sacrilege | PA0001862453 | BMG |
| Jagger/Richards | Sad Sad Sad | PA0000499029 | BMG |
| Andriano/Grant/Skiba | Sadie | PA0001224592 | BMG |
| Mayorga/Rand/Root/Taylor | Sadist | PA0001856397 | BMG |
| Anderson | Said She Was A Dancer | PA000034602 | BMG |
| Gray | Sail Away | PA 970-030 | BMG |
| Jagger/Richards | Saint Of Me | PA0000907916 | BMG |
| Anderson | Salamander | RE0000922143 | BMG |
| Gibbons | Salt Lick | EP0000266758 / RE0000791362 | BMG |
| Thompson/Kharbouch/Lopez/Tedder/Stephens/Brown | Same Girl | PA0001894000 | BMG |
| Perry/Tallarico | Same Old Song And Dance | RE0000855723 / EU0000470022 | BMG |
| Dewar/Trower | Same Rain Falls | RE0000921782 / EU0000746875 | BMG |
| Cash | SAN QUENTIN | RE0000748320 / EU0000110772 | BMG |
| Anderson | Sanctuary | PA1-026-927 | BMG |
| Berry/Jones/Knowles/Mathers | Sandcastles | PA0002039315 | BMG |
| Grande/Kotecha/Salmanzadeh | SANTA TELL ME | PA0001989833 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Cobain | Sappy | PA0001266899 / PA0000889790 | BMG |
| Feldmann/Gaskarth/Wilcox | Satellite | PA 1-992-923 | BMG |
| Haines/Shaw | Satellite Mind | PA 1-654-070 | BMG |
| Abernathy/Ambrosius/Broadus/Ricks/Young | Satisfiction | PA0002004536 | BMG |
| Lamm | Saturday In The Park | RE0000817837, RE0000817828 | BMG |
| Cash | Saturday Night in Hickman County | RE0000834843 / EP 316 467 | BMG |
| Adams/Buie/Cobb, Jr./Stephens/Wilson | Save Room | PA0001372200 | BMG |
| Evigan/Allan/Franc | Save The Day | PA0001875995 | BMG |
| Anderson/Cossom/Harr/Jackson/Stephens/Tozer/West | Save The Night | PA0001914387 | BMG |
| Bowie | Saviour Machine | RE0000815298 | BMG |
| Elizondo/Mathers/Resto | Say Goodbye Hollywood | PA0001090374 | BMG |
| Rateliff | Say It Louder | PA0002124451 | BMG |
| Butler/Campbell/Gordon/Willis | Say It Now | PA0001068170 | BMG |
| Adams/Bell/Casey/Ibrahim/Kweli | Say Something | PA 1-396-435 | BMG |
| Elizondo/Mathers/Young/Feemster | Say What You Say | PA0001090371 | BMG |
| Tweedy | Say You Miss Me | PA0000815512 | BMG |
| Breaux/Neuble/Nugent/Ristro/Stewart | Scared Of Beautiful | PA0001846377 | BMG |
| Hewitt/Molko/Olsdal | Scared Of Girls | PA0001005706 | BMG |
| Anderson | Scenario | PA 1-299-344 | BMG |
| Cobain/Grohl/Novoselic | Scentless Apprentice | PA-717-957 | BMG |
| Carey/Chancellor/Jones/Keenan | Schism | PA0001157840 | BMG |
| Furstenfeld | SCHIZOPHRENIA | PA0001633676 | BMG |
| Hindlin/Houston/Lewis/Mayers/Witherspoon Jr. | Scholarship | PA0002150720 | BMG |
| Cobain | School | PA-760-292 | BMG |
| Partridge | Scissor Man | PA0000064238 | BMG |
| Cobain | Scoff | PA0000913983 / PA-741-078 | BMG |
| Dailor/Hinds/Kelliher/Kelly/Sanders | Scorpion Breath | PA 2-076-393 | BMG |
| Lamm | Scrapbook | RE0000903515, RE0000903564 | BMG |
| Adams/Contostavlos/Kouame/Martens | Scream & Shout | PA0001851264 | BMG |
| Tuck/James/Thomas/Paget | Scream Aim Fire | PA0001600040 | BMG |
| Ashby/Foxx/Harry/Stein | Screaming Skin | PA0000971931 | BMG |
| Humphrey/Zombie | Scum Of The Earth | PA 1 026 907 | BMG |
| Ferry | Sea Breezes | PA0002161611 | BMG |
| Anderson | Seal Driver | PA0000156349 | BMG |
| Anderson | Sealion | RE0000873285 | BMG |
| Anderson | Sealion Ii | PA 1-299-344 | BMG |
| Bonnet/Schenker | Searching For A Reason | PA 160-941 | BMG |
| Partridge | Season Cycle | PA0000329554 | BMG |
| DioGuardi/Newkirk/Rzeznik | Seasons Change | PA 1-606-178 | BMG |
| Tallarico | Seasons Of Wither | RE0000855724 / EU0000470021 | BMG |
| Jovi/Lindsey/Sambora | Seat Next To You | PA0001384870 | BMG |
| Sanchez/Stever/Todd/Eppard | Second Stage Turbine Blade | PA0001700608 | BMG |
| Hunt/Lee | Secret Door | PA0001782274 | BMG |
| Daisley/Osbourne/Williams | Secret Loser | PA0002087432 | BMG |
| Bennett/Guthrie/Tweedy | Secret Of The Sea | PA0001022754 | BMG |
| Braithwaite | Secret Pint | PA0001241044 | BMG |
| Cash/Orbison | SEE RUBY FALL | RE0000748308 / EP0000265640 | BMG |
| Oldfield | See The Light | PA0000437578 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Grohl/Mendel/Ruthenberg | SEE YOU | PA0000875688 / PA0000913991 | BMG |
| Hodges/Lindsey/Underwood | See You Again | PA 1-805-239 | BMG |
| Hamilton | See You Dead | PA0001263368 | BMG |
| Wilson/West/Mcildowie/Carter/Bhasker | See You In My Nightmares | PA0001651261 | BMG |
| Kilmister/Osbourne/Wylde | See You On The Other Side | PA0000795024 | BMG |
| Fish/Malia/Sykes | Seen It All Before | PA 1-850-860 | BMG |
| Batmanglij/Breaux/Ho/Smith | Seigfried | PA 2-054-730 | BMG |
| Breaux | Self Control | PA 2-054-743 | BMG |
| Meine/Schenker | Send Me An Angel | PA0000527904 | BMG |
| Bruce/Cassells/Shaforostov/Sturgis | Send Me Home | PA0002036067 | BMG |
| Kaye/Smith | Seneca | PA0001809416 | BMG |
| Ferry | Sensation | PA0000465172 | BMG |
| Ferry/Mackay | Sentimental Fool | RE0000879883 / EU0000630121 | BMG |
| Moore | Separate Ways | PA0000819857 | BMG |
| Ferry | Serenade | RE0000859153 / EU0000469270 | BMG |
| Arran/Dyer/Flint/Howlett | Serial Thrilla | PA0000810776 | BMG |
| Tweedy | SERMON ON THE MOUNT | RE0000834842 / EU0000316420 | BMG |
| Cobain | Serve The Servants | PA0000717956 | BMG |
| Adkins/Thorneycroft Smith | Set Fire to the Rain | PA 1-729-885 | BMG |
| Esperance/Horton/Huff/Shaddix | Set Me Off | PA0002265674 | BMG |
| Andriano/Grant/Skiba | Settle For Satin | PA0001292639 | BMG |
| Ferry/Kamen/Pratt | Seven Deadly Sins | PA0000360531 | BMG |
| Barrow/Gibbons/Utley | Seven Months | PA 883-247 | BMG |
| Followill/Followill/Followill/Followill | Sex On Fire | PA0001615767 | BMG |
| Bragg/Marr | Sexuality | PAu002965711 | BMG |
| Fish/Malia/Sykes | Shadow Moses | PA 1-850-860 | BMG |
| Oldfield | Shadow On The Wall | PA 1-705-814 | BMG |
| Diamond/Dike/Horovitz/King/Simpson/Yauch | Shadrach | PA0000618792 | BMG |
| Dixon | Shake For Me (Live) | RE0000448296 / EU0000690806 | BMG |
| Belafonte/Deleon/Grigahcine/Henriques/Najm/Oller/Perez/Sparks/Stevenson | Shake Senora | PA0001820421 | BMG |
| Slaughter/Strum | Shake This Place | PA0000572539 | BMG |
| Diamond/Dike/Horovitz/King/Simpson/Yauch | Shake Your Rump | PA0000618781 | BMG |
| Chase/Orzolek/Zinner | Shame And Fortune | PA0001654375 | BMG |
| Dewar/Trower | Shame The Devil | RE0000889264 / EU0000556983 | BMG |
| Alomar/Bowie/Dimant/Lennon/O'connor/Schrody | Shamrocks And Shenanigans | PA0000602073 / PA0000713432 / PA0000703478 | BMG |
| Cummings | Share The Land | RE0000781216 / EFO144776 | BMG |
| Stein | Shayla | PA0000046961 | BMG |
| Hudson/Kushner/Mckagan/Sorum/Weiland | She Builds Quick Machines | PA 1-589-826 | BMG |
| Pop | She Called Me Daddy | PA0000985886 | BMG |
| Bennett/Bragg/Guthrie/Tweedy | She Came Along To Me | PA0000814174 | BMG |
| Bryan/Stevens/Stevens | She Get Me High | PA0002057142 | BMG |
| Gottwald/Houston/Smith/Walter | She Knows | PA0001950142 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Benjamin/Hawkins/Troutman/Vidal/Vidal | She Lives In My Lap | PA0001200326 | BMG |
| Beard/Gibbons/Hill | She Loves My Automobile | PA0000157159 | BMG |
| Hudson/Kushner/Mckagan/Sorum/Weiland | She Mine | PA 1-589-816 | BMG |
| Garred/Harris/Pritchard/Rafferty | She Moves In Her Own Way | PA0001163908 | BMG |
| Jagger/Richards | She Saw Me Coming | PAu002968107 | BMG |
| Ferry/Jobson | She Sells | RE0000879882 / EU0000630120 | BMG |
| Bowie | She Shook Me Cold | RE0000815297 | BMG |
| Goldwasser/VanWyngarden | She Works Out Too Much | PA 2-114-419 | BMG |
| Oldfield | Sheba | PA0000112374 | BMG |
| Waters | Sheep | PA0000012039 | BMG |
| Stephens | Shine | PA 1-777-341 | BMG |
| Davis/Gamble/Hall/Huff/Patton | Shine Blockas | PA 1-740-495 | BMG |
| Rateliff/Shusterman | Shoe Boot | PA0002124366 | BMG |
| Carter/Gallagher/Howlett/Mclellan/Stephens | Shoot Down | PA0001160231 | BMG |
| Osbourne | Shot In The Dark | PA0000284865 | BMG |
| Green/Lindsey/Verges | Shotgun Rider | PA0001938938 | BMG |
| Furstenfeld | SHOULD BE LOVED | PA0001866782 | BMG |
| Orzabal/Stanley | Shout | PA0000243344 | BMG |
| Clinkscale/Garvin/Lumpkin/Terry/Wiley/Williams | Show After The Show | PA 954-031 | BMG |
| Wilson/West/Bhasker/Graham | Show Me A Good Time | PA0001726360 | BMG |
| Anderson/Garner/Houston/Jenkins/Williams | Show Out | PA0001886007 | BMG |
| Dailor/Hinds/Kelliher/Sanders | Show Yourself | PA 2-076-402 | BMG |
| Been/Hayes | Shuffle Your Feet | PA0001293470 | BMG |
| Blando/Elias/Slaughter/Strum | Shufflin | PA 1-017-084 | BMG |
| Grigahcine/Perez/Smith/Soutas/Sparks/Thiam | Shut It Down | PA0001733390 | BMG |
| Patton/Storch/Hooper/Wheeler/Romeo/Law/Frank/Murphy/Carmouche | Shutterbug | PA0001740490 | BMG |
| Goldwasser/VanWyngarden | Siberian Breaks | PA 1-698-364 | BMG |
| Balsamo/Hunt/Lee/Mccord/Hunt | Sick | PA0001782281 | BMG |
| Hamilton/Tallarico | Sick As A Dog | RE0000930301 / EP0003801120 | BMG |
| Stevens/Kakaty/Dirito/Connolly | Sick Sense | PA0001858726 | BMG |
| Jorgensen/Tweedy | Side With The Seeds | PA 1-591-471 | BMG |
| Breaux/Ho | Sierra Leone | PA0001851622 | BMG |
| Cobain | Sifting | PA0000913983 / PA-741-078 | BMG |
| Douglas/Johansen/Perry/Tallarico | Sight For Sore Eyes | PA0000160750 | BMG |
| Barrow/Gibbons/Utley | Silence | PA 1-717-702 | BMG |
| Esperance/Michael/Shaddix | Silence Is The Enemy | PA0002264828 | BMG |
| Humphreys/McCluskey | Silent Running | PA0000214131 | BMG |
| Lee | Silly Thing (Live) | RE0000860864 / EU0000422935 | BMG |
| Adams/Bowersock/Graboff/Pemberton/Popper | Silver Bullets | PA-1-308-711 | BMG |
| Gray | Silver Lining | PA 970-030 | BMG |
| Anderson | Silver River Turning | PA 1-299-344 | BMG |
| Littleton/Steele | Simple Song | PA0001605432 | BMG |
| Johnston | Since I Lost My Tooth | PA 1-209-463 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Bulloch/Burns/Cummings | Sine Wave | PA0001241038 | BMG |
| Bass/Mathers/Tallarico | Sing For The Moment | PA 1 093 104 | BMG |
| Brydon/Murphy | Sing It Back | PA0000959729 | BMG |
| Anderson | Singing All Day | RE000086083 | BMG |
| Yates/Raspberry/Wilson | Sinister Tech | PA0001725433 | BMG |
| Humphrey/Zombie | Sinners Inc. | PA0000846563 | BMG |
| Beard/Gibbons/Hill | Sinpusher | PAu002451569 | BMG |
| Bartolomei/Benjamin/Crowe/Ortiz/Roberts | Sixteen | PA0001837902 | BMG |
| Alspach/Christy/Edwards/Lavigne | Sk8ter Boi | PA0001101507 | BMG |
| Anderson | Skating Away On The Thin Ice Of A New Day | RE0000873286 | BMG |
| Orzabal | Sketches Of Pain | PA0000780825 | BMG |
| Pankow | Skin Tight | RE0000903058, RE0000903622 | BMG |
| Lamm | Skinny Boy | RE0000842565, RE0000861666 | BMG |
| Asheton/Pop | Skull Ring | PA 1203260 | BMG |
| Tweedy | Sky Blue Sky | PA 1-597-726 | BMG |
| Breaux/Chassol/Okonma | Skyline To | PA 2-054-813 | BMG |
| Medlock/Rossington/Thomasson/Van Zant | Skynyrd Family | PA0001045114 | BMG |
| Abbott/Brady/Churko/Gray/Maxwell/Sanders | Skyy and Water | PA0002213722 | BMG |
| Ojetunde/Yates | Slacker | PA0001727016 | BMG |
| Molko/Olsdal/Schultzberg | Slackerbitch | PA0000848523 | BMG |
| Collen/Elliott | Slang | PA0000815226 | BMG |
| Chase/Orzolek/Zinner | Slave | PA0001862453 | BMG |
| Ferry | Slave To Love | PA0000465173 | BMG |
| Hewitt/Kannberg/Malkmus/Molko/Olsdal | Slave To The Wage | PA0002011446 | BMG |
| Flakus/Hall/Kubiszewski/Sellers | Sleep | PA0000776603 | BMG |
| Jagger/Richards | Sleep Tonight | PA0000284842 | BMG |
| Berninger/Dessner | Sleep Well Beast | PA0002145009 | BMG |
| Hebden | Sleep, Eat Food, Have Visions | PA 1-311-195 | BMG |
| Anderson | Sleeping With The Dog | PA 544-589 | BMG |
| Fish/Malia/Sykes | Sleepwalking | PA 1-850-860 | BMG |
| David/Henry/Marshall | Slicker Than Your Average | PA0001104622 | BMG |
| Rzeznik | Slide | PA0000926987 / PA0000988826 | BMG |
| Breaux | Slide On Me | PA0002171926 | BMG |
| Jagger/Richards | Slipping Away | PA0000499022 | BMG |
| Anderson | Slipstream | RE0000810413 | BMG |
| Blache/Yates | Slither | PA0001727020 | BMG |
| Cobain | Sliver | PA-700-768 | BMG |
| Casablancas/Fraiture/Hammond Jr/Moretti/Valensi | Slow Animals | PA0001834203 | BMG |
| Anderson | Slow Marching Band | PA0000156345 | BMG |
| Davis/Destri | Slow Motion (Live) | PA0000046965 | BMG |
| Berninger/Dessner | Slow Show | PA0001592396 | BMG |
| Patton/Bell/Williams | Slump | PA0000936024 | BMG |
| Lowery/Manson | Slutgarden | PA0001155082 | BMG |
| Badar/Howlett/Miller/Randolph/Smith/Thornton | Smack My Bitch Up | PA0000797869 | BMG |
| Barrow/Gibbons/Utley | Small | PA 1-717-702 | BMG |
| Hamilton | Smart | PA0001263368 | BMG |
| Cobain/Grohl/Novoselic | Smells Like Teen Spirit | PA0000541273 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Carter/Morris/Wilson | Smile (feat. Gloria Carter) | PA 2-081-386 | BMG |
| Dewar/Trower | Smile (Live) | RE0000922160 / EU0000858217 | BMG |
| Bevan/Hebden | Smile Around The Face | PA 1-311-195 | BMG |
| Callaway/Dutton/Hawes/Jefferson/Pizarro/Roberts/Sample/Shakur/Simmons/Thomas | Smile Mama, Smile (feat. CeeLo Green) | PA 2-064-036 | BMG |
| Andriano/Grant/Skiba | Smoke | PA0001292639 | BMG |
| Houston/Middlebrooks/Thomaz/Williams | Smoke A Nigga | PA0001896865 | BMG |
| De Stefano/Lindsey/Underwood | Smoke Break | PA0002004522 | BMG |
| Broadus/Gholson/Houston/Thomaz | Smokin On | PA0001782436 | BMG |
| Butler/Foster/Gough/Houston/Tesfaye/Thomaz/Walter | Smokin Rollin | PA0001987128 | BMG |
| Buckner/Esperance/Horton/Shaddix | Snakes | PA0000960732 | BMG |
| Beard/Gibbons/Hill | Snappy Kakkie | PA0000167418 | BMG |
| Higham | Sneaky Freak | PA0001753609 | BMG |
| Balsamo/Lee | Snow White Queen | PA0001381148 | BMG |
| Jackson/Lopez/Rotem | So Amazing | PA 1-389-821 | BMG |
| Wilson/Young/Mann/Dean/Carter/Diggs/Dean/Thornton/West | So Appalled | PA0001740945 | BMG |
| Jagger/Richards | So Divine (Aladdin Story) | PA0001720270 | BMG |
| Cash | SO DOGGONE LONESOME | RE0000153379 / EU0000418370 | BMG |
| Clinkscale/Jones/Lumpkin/Terry/Vines/Williams | So Fine | PA 954-029 | BMG |
| Benjamin/Brown/Murray/Patton/Wade | So Fresh, So Clean | PA 1-039-707 | BMG |
| Harrell/Miller/Stephens | So Gone | PA0001923788 | BMG |
| Wilson/Maguire/Erwin/Maines | So Hard | PA0001320467 | BMG |
| Cho/Harris/Sawyer/Stephens/Ware | So High | PA0001274657 | BMG |
| Howerdel/Keenan | SO LONG, AND THANKS FOR ALL THE FISH | PA0002153287 | BMG |
| Anderson/Troutman/Troutman/Wilson | So Much More | PA0001773559 | BMG |
| Crawford/Garrett/Ellington | So Sick | PA0001853151 | BMG |
| Lindsey/Underwood/Laird | So Small | PA0001742366 | BMG |
| Osbourne | So Tired | PA0000221340 | BMG |
| Bockrath/Champion/Hill/Minster/Shultz/Tichenor | Social Cues | PA0002183289 | BMG |
| Followill/Followill/Petraglia | Soft | PA0001374037 | BMG |
| Chrtian/McAlphney/Milligan/Rexroat/Scherr/Young | Soft Skeletons | PA 1-626-378 | BMG |
| Cash | SOFTLY AND TENDERLY | PA 1211383 | BMG |
| Farm/Larzon/Ohlsson/Sarcevic | Softworld | PA0000812100 | BMG |
| Cash | SOLD OUT OF FLAGPOLES | RE0000878595 / EP 343 606 | BMG |
| Tweedy | Solitaire | PA 1-666-761 | BMG |
| Benjamin/Breaux/Litherland | Solo (Reprise) | PA 2-054-723 | BMG |
| Casablancas | Soma | PA0001066464 | BMG |
| Carter/Grant/Jordan/Mcgloiry/Smith | Some How Some Way | PA0001104649 | BMG |
| Owens/Paisley | Some Mistakes | PA0001596022 | BMG |
| Dewar/Trower | Somebody Calling | RE0000922162 / EU0000858220 | BMG |
| Arvizu/Davis/Shaffer/Silveria/Welch | SOMEBODY SOMEONE | PA0000978265 | BMG |
| Bechtel/Martucci/Mayorga/Rand/Taylor | Somebody Stole My Eyes | PA 2-080-428 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Casablancas | Someday | PA0001066466 | BMG |
| Tweedy | Someday Soon | PA0000815512 | BMG |
| Lindsey/Mcewan/Sampson | Someday When I Stop Loving You | PA0001696479 | BMG |
| Bryan/Stevens | Someone Else Calling You Baby | PA 1-661-304 | BMG |
| Wilson/Adkins | Someone Like You (Live) | PA0001729882 | BMG |
| Rzeznik | Something For The Rest Of Us | PA0001716844 | BMG |
| Grohl/Hawkins/Mendel/Ruthenberg/Shiflett | Something From Nothing | PA0002198048 | BMG |
| Cobain | Something In The Way | PA-541-280 | BMG |
| Lamm | Something In This City Changes People | RE0000842569 | BMG |
| Hewitt/Molko/Olsdal | Something Rotten | PA0001131157 | BMG |
| Jollett | SOMETIME AROUND MIDNIGHT | PA0001647227 | BMG |
| Bruce/Cassells/Shaforostov/Sturgis | Sometimes It Ends | PA0002036073 | BMG |
| Hernandez/Levine/Lawrence | SOMEWHERE IN BROOKLYN | PA0001712567 | BMG |
| Anderson | Son | RE0000786561 | BMG |
| Bechtel/Martucci/Mayorga/Rand/Taylor | Song #3 | PA 2-080-427 | BMG |
| Bowie | Song For Bob Dylan | RE0000815282 | BMG |
| Hewitt/Molko/Olsdal | Song To Say Goodbye | PA0002011430 | BMG |
| Tweedy | Sonny Feeling | PA 1-666-761 | BMG |
| Allen/Clark/Elliott/Savage/Willis | Sorrow Is A Woman | PA0000079087 | BMG |
| Brown/Dotson/Hugo/McKinney/Moore/Nash/Thornton/Ward/Williams | Sorry Enough | PA0002219284 | BMG |
| Astrom/Bagge/Birgisson/DioGuardi | Sorry For Love | PA0001072747 | BMG |
| Bowie | Soul Love | RE0000818063 | BMG |
| Lawhon/Marlette/Robertson/Wells/Young | Soulcreek | PA 1-609-029 | BMG |
| Furstenfeld | SOUND OF PULLING HEAVEN DOWN | PA0001634678 | BMG |
| Oakey/Sutton | Soundtrack To A Generation | PA0000494287 | BMG |
| Cummings | Sour Suite | RE0000667318 / EFO151104 | BMG |
| Barrow/Brooks/Gibbons/Schifrin/Turner/Utley | Sour Times | PA 752-107 | BMG |
| Lamm | South California Purples | RE00007562200, RE0000782932 | BMG |
| Waters | Southampton Dock | PA0000172250 | BMG |
| Wade/Murray/Brown/Patton/Benjamin | Southernplayalisticadillacmuzik | PA0000936472 | BMG |
| Cash | SOUTHWESTWARD | RE0000814275 / EP 302305 | BMG |
| Cash | SOUTHWIND | RE0000748317 / EU0000110769 | BMG |
| Orzabal/Smith | Sowing The Seeds Of Love | PA0000442871 | BMG |
| Perry/Tallarico | Spaced | RE0000855725 / EU0000470020 | BMG |
| Lowery/Manson | Spade | PA0001155080 | BMG |
| Wade/Murray/Brown/Patton/Benjamin | Spaghetti Junction | PA0001039707 | BMG |
| Cragin/Pop | Spanish Coast | PA 1-669-346 | BMG |
| Cobain | Spank Through | PA0000822692 | BMG |
| Jagger/Richards | Sparks Will Fly | PA0000746307 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Anderson | Sparrow On The Schoolyard Wall | PA0000544583 | BMG |
| Hudson/Kushner/Mckagan/Sorum/Weiland | Spay | PA 1-589-832 | BMG |
| Clouser/Hamilton | Speak And Spell | PA0001263372 | BMG |
| Carter/Moore | Speak For Yourself | PA0000415790 | BMG |
| Ahlund/Baldursson/Bjoerklund/Jonback/Karlsson/Korduletsch/Winnberg | Speakerphone | PA0001673139 | BMG |
| Hewitt/Molko/Olsdal | Special K | PA0000981067 | BMG |
| Arnold/Atha/Colon/Jonsin | Special Kind of Bad | PA0002198006 | BMG |
| Hewitt/Molko/Olsdal | Special Needs | PA0001131158 | BMG |
| Weiland/Sorum/Mckagan/Kushner/Hudson | Spectacle | PA0001248635 | BMG |
| McCluskey | Speed Of Light | PA0000557650 | BMG |
| Gibbons/Webb | Spider Monkey | PA1-208-321 | BMG |
| Tweedy | Spiders (Kidsmoke) | PAu002891551 | BMG |
| Abdul/Bingham/DioGuardi/Schickman | Spinning Around | PA0001045474 | BMG |
| Followill/Followill/Petraglia | Spiral Staircase | PA0001199987 | BMG |
| Tuck/James/Thomas/Paget | Spit You Out | PA0001164143 | BMG |
| Howlett/Lewis | Spitfire | PA0001160219 | BMG |
| Connolly/Hornsby/Lowery/Rose/Witherspoon | Splinter | PA 1-716-303 | BMG |
| Humphrey/Zombie | Spookshow Baby | PA0000960690 | BMG |
| Brown/Patton/Benjamin | Spottieottiedopaliscious | PA0000936026 | BMG |
| Berninger/Dessner | Squalor Victoria | PA0001592397 | BMG |
| Gibbons/Ham/Hill | Squank | EP0000282478 / RE0000663482 | BMG |
| Bechtel/Martucci/Mayorga/Rand/Taylor | St. Marie | PA 2-080-417 | BMG |
| Beauregard/Houston/Huff/Mc Fadden/Whitehead | Stabbers | PA0001154349 | BMG |
| Gibbons/Hardy | Stackin Paper | PA0001203250 | BMG |
| Allen/Clark/Elliott/Lange/Savage/Willis | Stage Fright | PA0000170743 | BMG |
| Beard/Gibbons/Hill | Stages | PAu000750844 | BMG |
| Cobain | Stain | PA0000913982 / PA0000741096 | BMG |
| Mayorga/Rand/Root/Taylor | Stalemate | PA0001856397 / PA0001397503 | BMG |
| Goutzinakis | Stand And Deliver | PA0001039575 | BMG |
| Hirsch/Kravitz/Krizan/Pasch | Stand By My Woman | PA0000551061 | BMG |
| Clark/Collen/Elliott/Lange | Stand Up (Kick Love Into Motion) | PA0000579772 | BMG |
| Tweedy | Standing O | PA 1-759-398 | BMG |
| Cummings | Star Baby | RE0000854022 / EFO167959 | BMG |
| Cash | STARKVILLE CITY JAIL | RE0000748305 / EP 260 334 | BMG |
| Bowie | Starman (2012 Remastered Version) | RE0000815293 | BMG |
| Breaux/Ho | Start | PA0001864018 | BMG |
| Berninger/Dessner | Start A War | PA0001592399 | BMG |
| Orzabal | Start Of The Breakdown | PA 1-252-314 | BMG |
| Lindsey/Petraglia | Starts With Goodbye | PA0001321523 | BMG |
| Meloy | Starwatcher | PA 2-117-744 | BMG |
| Esperance/Horton/Shaddix/Woodyard | State Of Emergency | PA0001671748 | BMG |
| Lamm | State Of The Union | RE0000817831 | BMG |
| Bowie | Station To Station | RE0000893079 | BMG |
| Grohl/Hawkins/Mendel/Shiflett | STATUES | PA0001602326 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Cobain | Stay Away | PA-541-271 | BMG |
| Beauregard/Brown/Carlton/Goodwin/Houston/Hutchison/Smith | Stay Fly | PA0001162533 | BMG |
| DioGuardi/Iglesias/Shanks | Stay Here Tonight | PA0001599336 | BMG |
| Jones/Jones/Jordan/Kharbouch/Moore/Preyan/Smith/Tucker/Unknown Composer Author/W | Stay Schemin | PA0001883795 | BMG |
| Ramsey/Sanders/Benet | Stay Together | PA0001595486 | BMG |
| Stephens/Tozer | Stay With You | PA0001160449 | BMG |
| Benson/White | Steady As She Goes | PA 1 320 464 | BMG |
| Bunetta/Drewett/Hector/Payne/Ryan/Tomlinson | Steal My Girl | PA 1-958-984 | BMG |
| Dailor/Hinds/Kelliher/Sanders | Steambreather | PA 2-076-399 | BMG |
| Andriano/Felumlee/Skiba | Steamer Trunk | PA0001292638 | BMG |
| Anderson | Steel Monkey | PA0000346019 | BMG |
| Gray/Malone/Prior | Stella The Artist | PA 1-699-817 | BMG |
| Broadus/Jefferson/Love/Smith | Step Your Game Up | PA 1-292-655 | BMG |
| Craskey/Harris/Stephens | Stereo | PA0001346357 | BMG |
| Bragg/Guthrie | Stetson Kennedy | PA0001003822 | BMG |
| Grant/Smith/Cox/Ingram | Stick 2 The Script | PA0001048622 | BMG |
| Grohl/Hawkins/Mendel/Shiflett | STILL | PA0001330229 | BMG |
| Hall/Patton/Rooney | Still Around | PA 1-277-297 | BMG |
| Anderson | Still Loving You Tonight | PA0000544585 | BMG |
| Rateliff | Still Out There Running | PA0002124370 | BMG |
| Falk/Kotecha/Payne/Styles/Tomlinson/Yacoub | Still The One | PA0001835311 | BMG |
| Medlocke/Rossington/Thomasson/Van Zant | Still Unbroken | PA0001662738 | BMG |
| Rzeznik/Stochansky | Still Your Song | PA 1-712-609 | BMG |
| Carey/D'amour/Jones/Keenan | Stinkfist | PA0000834938 | BMG |
| Lynn/Wilson | Stolen Moments Pt. III | PA0000960954 | BMG |
| Beauregard/Bridges/Brown/Houston/Taylor | Stomp (Remix) | PA 1-620-491 | BMG |
| O'rourke/Gordon/Shelley/MOORE/Ranaldo | Stones | PA0001241992 | BMG |
| Buchanan/Holiday | Stood By Me | PA0002166297 | BMG |
| Burns | Stop Coming To My House | PA0001202323 | BMG |
| Houston/Slaughter/Williams | Stop It | PA0001987123 | BMG |
| Rzeznik | Stop The World | PA0001058905 | BMG |
| Farm/Sarcevic/Ohlsson/Larzon | Stop To Think | PA0001050638 | BMG |
| Craig/Hay/Moss/O'Dowd | Stormkeeper | PA0000217675 | BMG |
| Bunetta/Horan/Malik/Needle/Payne/Ryan/Styles/Tomlinson | Story Of My Life | PA0001900050 | BMG |
| Moore | Story Of The Blues | PA0000819859 | BMG |
| Anderson | Strange Avenues | PA0000448298 | BMG |
| Barrow/Gibbons/Shorter/Utley | Strangers | PA 752-108 | BMG |
| Carter/Moore | Strangers In The Darkness | PA0000337522 | BMG |
| Cash | STRAWBERRY CAKE | RE0000878588 / EP 341 222 | BMG |
| Ferry | Street Life | RE0000853276 / EF0000167619 | BMG |
| Jagger/Richards | Streets Of Love | PAu002968110 | BMG |
| D'Antonio/Dutkiewicz/Foley/Leach/Stroetzel | STRENGTH OF THE MIND | PA0002036667 | BMG |
| Ferry | Strictly Confidential | RE0000842612 / EU0000406775 | BMG |
| Rzeznik/Takac/Tutuska | String Of Lies | PA0001058906 / PA0001157776 | BMG |
| Ryan/Tomlinson/Needle/Bunetta | Strong | PA0001881852 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Lowery/Lowery/Connolly/Witherspoon/Rose/Hornsby | Strong Arm Broken | PA0001716303 | BMG |
| Atha/Harness | Struggle Speaks (Interlude) | PA 2-124-109 | BMG |
| Anderson | Stuck In The August Rain | PA0000774620 | BMG |
| Andriano/Felumlee/Skiba | Stupid Kid | PA0001292638 | BMG |
| Keyes/Robinson/Snaith | Subotnick | PA0001279356 | BMG |
| Grohl/Hawkins/Mendel/Ruthenberg/Shiflett | Subterranean | PA0001959562 | BMG |
| Aurelius/Bacon/Carey/Crouch/Jackson/Lorenzo/Smith | Subtle Invitation | PA 1-153-641 | BMG |
| Chase/Orzolek/Zinner | Subway | PA0001862453 | BMG |
| Carter/Ellis/Jones/Wilson | Success | PA0001626998 | BMG |
| Jagger/Richards | Suck On The Jugular | PA0000746315 | BMG |
| Weiland/Sorum/Mckagan/Kushner/Hudson | Suckertrain Blues | PA0001248635 | BMG |
| Morrissey/Street | Suedehead | PA 372 605 | BMG |
| Orzabal | Suffer The Children | PA0001252313 / PA0001332743 | BMG |
| Bowie | Suffragette City | RE0000819468 | BMG |
| Fish/Kean/Malia/Nicholls/Sykes | sugar honey ice & tea | PA0002166276 | BMG |
| Hooker | SUGAR MAMA | RE0000382150 / EU0000614098 | BMG |
| Buchanan/Holiday | Sugar on the Bone | PA0002166301 | BMG |
| Lee | Sugar The Road | RE0000786236 / EU0000177002 | BMG |
| Bennett/Tweedy | Summer Teeth | PA0000943342 | BMG |
| Gibbard/Mcgerr | Summer Years | PA0002152040 | BMG |
| Snaith | Sun | PA0001695205 | BMG |
| Coyne/Drozd/Ivins/Scurlock | Sun Blows Up Today | PA0001831037 | BMG |
| Hebden | Sun Drums And Soil | PA 1-311-195 | BMG |
| Stein | Sunday Girl | PA0000047163 | BMG |
| Pierre/Cain/Johnson/Taylor/Thaxton | Sunday Warning | PAu003054094 | BMG |
| Snaith | Sundialing | PA0001598845 | BMG |
| Tweedy | Sunken Treasure | PA0000815512 | BMG |
| Tweedy | Sunloathe | PA 1-759-403 | BMG |
| Ferry | Sunset | RE0000859150 / EU0000469267 | |
| Breaux/Hammond/Ho/Kgositsile/Morales/Robinson/Rooney | Super Rich Kids | PA0001850962 | BMG |
| Kirst/Marshall/Pop | Superbabe | PA 1203258 | BMG |
| Humphrey/Zombie/Clouser | Superbeast | PA0000960690 | BMG |
| Aitchison/Braithwaite | Superheroes Of Bmx | PA0001241025 | BMG |
| Weiland/Mckagan/Sorum/Kushner/Hudson | Superhuman | PA0001248635 | BMG |
| Pott/Roberts/Wanstall/Willetts | Superhuman Touch | PA 1-729-877 | BMG |
| Armstrong/Pop | Supermarket | PA0001203254 / PA0002315364 | BMG |
| Breaux/Unknown Composer Author | Superpower | PA 1-961-646 | BMG |
| Followill/Followill/Followill/Followill | supersoaker | PA0001874064 | BMG |
| Gibbons | Sure Got Cold After The Rain Fell | EP0000297949 / RE0000825895 | BMG |
| Hamilton | Surgery | PA0001263368 | BMG |
| Davis | Surrender to Failure | PA0002209737 | BMG |
| Molko/Olsdal/Schultzberg | Swallow | PA0000826865 | BMG |
| Hamilton | Swallowing Everything | PA0001331263 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Cobain | Swap Meet | PA0000913983 / PA-741-078 | BMG |
| Carey/D'amour/Jones/Keenan | Sweat | PA0000875726 | BMG |
| Furstenfeld | SWEET AND SOMBER PIGEON WINGS | PA0001642521 | BMG |
| Adams/Johns | Sweet Black Magic | PA 1-211-548 | BMG |
| Hucknall | Sweet Child | PA0002224979 | BMG |
| Anderson | Sweet Dream | RE0000786027 | BMG |
| Hamilton/Tallarico | Sweet Emotion | RE0000887602 / EU0000569371 | BMG |
| Been/Hayes/Shapiro | Sweet Feeling | PA0001734747 | BMG |
| Adams/Bowersock/Cashdollar/Pemberton/Popper | Sweet Illusions | PA0001292648 | BMG |
| Breaux/Williams | Sweet Life | PA0001850239 | BMG |
| Jagger/Richards | Sweet Neo Con | PAu002968114 | BMG |
| Balsamo/Lee | Sweet Sacrifice | PA0001381148 | BMG |
| Idol | Sweet Sixteen | PA0000316717 | BMG |
| Ozuna/Richie/Bacon/Saadiq | Sweet Vacation | PA0001371227 | BMG |
| Dewar/Trower | Sweet Wine Of Love | RE0000922163 / EU0000858221 | BMG |
| Rzeznik | Sweetest Lie | PA0001716166 | BMG |
| Jagger/Richards | Sweethearts Together | PA0000746314 | BMG |
| Chase/Orzolek/Zinner | Sweets | PA0001324616 | BMG |
| Hunt/Lee | Swimming Home | PA0001782274 | BMG |
| Allen/Clark/Elliott/Savage/Willis | Switch 625 | PA0000144116 | BMG |
| Anderson/Lynn/Nickerson/Wilson | Switch Up | PA0001906140 | BMG |
| Holland/Orzabal | Swords And Knives | PA0000442866 | BMG |
| Been/Hayes | Sympathetic Noose | PA0001293470 | BMG |
| Rzeznik | Sympathy | PA0001083650 / PA0001244399 | BMG |
| Patton/Clinton | Synthesizer | PA0000936023 | BMG |
| Johnston | Syrup Of Tears | PA 1-151-607 | BMG |
| Raspberry/Watson/Yates | T9x | PA0001727024 | BMG |
| Gordon/Skinner/Thomas | Table For Two | PA 1 010 196 | BMG |
| Bryan/Doyle | Tackle Box | PA0001588851 | BMG |
| Bechtel/Martucci/Mayorga/Rand/Taylor | Taipei Person / Allah Tea | PA 2-080-418 | BMG |
| Loughnane/Wagner | Take A Chance | PA0000033686 | BMG |
| Ferry/Manzanera | Take A Chance With Me | PA0000867806 | BMG |
| Hucknall | Take a Good Look | PA0002224981 | BMG |
| Moore | Take A Little Time | PA0000337525 | BMG |
| Andriano/Felumlee/Skiba | Take Lots With Alcohol | PA0001292638 | BMG |
| Blando/Elias/Slaughter/Strum | Take Me Away | PA 969-952 | BMG |
| Frisch/Lowry/Makhlouf/Rexha | Take Me Home | PA 1-865-590 | BMG |
| Benjamin | Take Off Your Cool | PA 1-222-527 | BMG |
| Hernandez/Karlin/Lawrence/Schack | TAKE THE LONG WAY HOME | PA0001852124 | BMG |
| Casablancas/Moretti/Valensi | Taken For A Fool | PA0001734495 | BMG |
| DioGuardi/Stewart | Taking Chances | PA0001608654 | BMG |
| Hodges/Le Compt/Lee/Moody | Taking Over Me | PA 1-152-555 | BMG |
| Westerberg | Talent Show | PA0000445495 | BMG |
| Allison/Kennedy/Tyler | Talk About Georgia | PA0002224672 | BMG |
| Derulo/Douglas/Epps/Evigan/Frederic/Kaplan/Muskat/Yosef | Talk Dirty | PA0001894274 | BMG |
| Brown/Dan/Houston/King/Kulousek/reynolds/Thomaz/Vaughn | Talkin Bout | PA0001987127 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Cooper/Humphreys/McCluskey | Talking Loud And Clear | PA0000221200 | BMG |
| Bhasker/Hernandez/Lawrence/Levine/Winkler | TALKING TO THE MOON (ALBUM VERSION) | PA0001712563 | BMG |
| Howerdel/Keenan | TALKTALK | PA0002153287 | BMG |
| Anderson | Tall Thin Girl | PA0000544587 | BMG |
| Culbreath/Harris/Knighton/Patton | Tangerine | PA0001740637 | BMG |
| Casablancas/Fraiture/Hammond Jr/Moretti/Valensi | Tap Out | PA0001834186 | BMG |
| Followill/Followill/Followill/Followill | Taper Jean Girl | PA0001273584 | BMG |
| Ferry/Mackay | Tara | PA0000867807 | BMG |
| Lowery/Manson/Ramirez | Target Audience (Narcissus Narcosis) | PA0001109785 | BMG |
| Hewitt/Molko/Olsdal | Taste In Men | PA0000981065 | BMG |
| Daisley/Osbourne/Wylde | Tattooed Dancer | PA0000403317 | BMG |
| Oldfield | Taurus I | PA0000112373 | BMG |
| Oldfield | Taurus Ii | PA0000137791 | BMG |
| Anderson | Taxi Grab | RE0000922165 | BMG |
| Anderson | Teacher (Original Uk Mix) (Bonus Track) | RE0000827161 | BMG |
| Beauregard/Dunigan/Houston | Tear Da Club Up (Original Version) | PA0000954796 | BMG |
| Beauregard/Carlton/Dunigan/Houston/Mitchell/Phillips | Tear Da Club Up 97 | PA0002235380 | BMG |
| Cash | TEAR STAINED LETTER | RE0000814263 / EP 297722 | BMG |
| Hernandez/Lawrence/Keys/Bhasker | Tears Always Win | PA0001851229 | BMG |
| Cash | TEARS IN THE HOLSTON RIVER | PA 1-128-359 | BMG |
| Adams/Casal/Graboff/Pemberton | Tears Of Gold | PA 1-592-153 | BMG |
| Wilson/Callaway/Hutchison/Roberts | Tears Of Joy | PA0001730701 | BMG |
| Bascombe/Orzabal | Tears Roll Down | PA0000446353 | BMG |
| Jabs/Meine/Rarebell/Vallance | Tease Me Please Me | PA0000515142 | BMG |
| Molko/Olsdal/Schultzberg | Teenage Angst | PA0000826858 | BMG |
| Moore | Teenage Idol | PA0000266541 | BMG |
| Lowery/Zombie | Teenage Nosferatu Pussy | PA0001923327 | BMG |
| Beard/Gibbons/Hill | Tell It | PAu001400581 | BMG |
| Followill/Followill/Followill/Followill | Temple | PA0001874064 | BMG |
| Mills/Ryan/Stephens | Temporarily Painless | PA0002055787 | BMG |
| Barnes/Hector/Horan/Kelleher/Kohn | Temporary Fix | PA0002011470 | BMG |
| Clinton Jr./Harvey Jr./Murdock/Noble/Shakur/Shider/Spradley/Troutman/Troutman | Temptations ( computer Love ) | PA0001004397 | BMG |
| Beard/Gibbons/Hill | Ten Dollar Man | PA0000167420 | BMG |
| Beard/Gibbons/Hill | Ten Foot Pole | PA0000161220 | BMG |
| Jagger/Richards | Terrifying | PA0000499018 | BMG |
| Cobain/Powers | Territorial Pissings | PA-541-276 | BMG |
| Humphreys/McCluskey | Tesla Girls | PA0000221193 | BMG |
| Beauregard/Dunigan/Houston/Hutch | Testin My Gangsta | PA0001131705 | BMG |
| Moore | Texas Strut | PA0000489535 | BMG |
| Turbinton/Carter/Green/Thomas | Tha Mobb | PA0001322468 | BMG |
| Gorley/Laird/Lindsey | Thank God For Hometowns | PA0001848754 | BMG |
| Daisley/Osbourne/Williams | Thank God For The Bomb | PA0000287434 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Anderson/Brown/Foster/Grande/Krysiuk/McCants/Parks/Vitia | thank u, next | PA0002159484 | BMG |
| Wilson/Valle/Carter/West | Thank You | PA0001678119 | BMG |
| Aitchison/Burns | Thank You Space Expert | PA0001618064 | BMG |
| Frederiksen/Holmes/Osbourne/Truillo | That I Never Had | PA0001071487 | BMG |
| Boyd/Bieber/Atweh/Messinger | That Should Be Me | PA0001738563 | BMG |
| Elliott/Johnson/Mauldin/Wilson | The 1 | PA 1-593-802 | BMG |
| Furstenfeld | THE 21ST | PA0001642526 | BMG |
| Ferry | The 39 Steps | PA0000761812 | BMG |
| Churko/Osbourne | The Almighty Dollar | PA0001588428 | BMG |
| Furstenfeld | THE ANSWER | PA0001642530 | BMG |
| Pankow | The Approaching Storm | RE0000812363, RE0000805464 | BMG |
| Benjamin/Patton/Sheats | The Art Of Storytelling Part 1 | PA 936-025 | BMG |
| Benjamin/Patton/Sheats | The Art Of Storytelling Part 2 | PA 936-025 | BMG |
| Cash | THE BALAD OF BARBARA | RE0000834838 / EP 315 169 | BMG |
| Larzon/Ohlsson/Sarcevic/Farm | The Ballad | PA0001050638 | BMG |
| Humphrey/Zombie | The Ballad Of Resurrection Joe And Rosa Whore | PA0000943994 / PA0000960690 | BMG |
| Lee | The Band With No Name | RE0000810377 / EU0000231320 | BMG |
| Anderson/Oakes | The Beautiful Ones | PA0000815652 | BMG |
| Bareilles/Fauntleroy/Hollis/Michaelson/Stephens/West | The Beginning | PA0001887741 | BMG |
| Bazilian/Schenker/Thomander/Wikstrom | The Best Is Yet To Come | PA0001727391 | BMG |
| Bowie | The Bewlay Brothers | RE0000815280 | BMG |
| Hughes/Orzabal/Smith/Stanley | The Big Chair | PA0000243345 | BMG |
| Hewitt/Molko/Olsdal | The Bitter End | PA0001131156 | BMG |
| Bruce/Cassells/Shaforostov/Sturgis | The Black | PA0002019252 | BMG |
| Gilbert/Hipa/Lambesis/Mancino/Sgrosso | The Blinding Of False Light | PA0001716344 | BMG |
| Ferry | The Bob (Medley) | RE0000834812 / EU0000371549 | BMG |
| Ferry | The Bogus Man | RE0000842616 / EU0000407367 | BMG |
| Benjamin/Patton/Sheats/Tyler | The Braids | PA 1 044 197 | BMG |
| Lowery/Manson | The Bright Young Things | PA0001155080 | BMG |
| Sanchez/Stever | The Broken | PA0001702364 | BMG |
| Followill/Followill/Followill/Followill | The Bucket | PA0001273584 | BMG |
| Archambault/Matheos | The Calling | PAu000631792 | BMG |
| Eppard/Sanchez/Stever/Todd | The Camper Velourium 1  Faint Of Heart | PA0001700570 | BMG |
| Bryan/Mcbride | The Car In Front Of Me | PA0001588832 | BMG |
| Balsamo/Hunt/Lee/Mccord/Mclawhorn | The Change | PA0001782277 | BMG |
| Mayorga/Rand/Root/Taylor | The Conflagration | PA0001856397 | BMG |
| Cain/Johnson/Pierre/Taylor/Thaxton | The Conversation | PA 1-596-736 | BMG |
| Shaver | THE COWBOY WHO STARTED THE FIGHT | PA0000074670 | BMG |
| Hewitt/Molko/Olsdal | The Crawl | PA0001005703 | BMG |
| Sanchez/Stever/Todd/Eppard | The Crowing | PA0001700570 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Lipstate/Pop | The Dawn | PA0002220570 | BMG |
| Lowery/Manson | The Death Song | PA0000953660 / PA0001157790 | BMG |
| Grohl/Hawkins/Mendel/Shiflett | THE DEEPEST BLUES ARE BLACK | PA0001330229 | BMG |
| Asheton/Pop/Williamson | The Departed | PA0001879489 | BMG |
| Evigan/Jonas/Whitmore | The Difference | PA0002033727 | BMG |
| Partridge | The Disappointed | PA0000577937 | BMG |
| Craig/Hay/Moss/O'Dowd | The Dive | PA0000232826 | BMG |
| Larzon/Ohlsson/Sarcevic/Farm | The Einstein Crew | PA0000852727 | BMG |
| Matheos | The Eleventh Hour | PA0000546121 | BMG |
| Gordon/Moore/O'rourke/Ranaldo/Shelley | The Empty Page | PA0001107716 | BMG |
| Followill | The End | PA 1-770-743 | BMG |
| Davis | The End Begins | PA0002211193 | BMG |
| Sanchez/Stever | The End Complete III: The End Complete | PA0001702358 | BMG |
| Sanchez/Stever | The End Complete V  On The Brink | PA0001702358 | BMG |
| Lowery/Lowery/Connolly/Witherspoon/Rose/Hornsby | The End Is Coming | PA0001716303 | BMG |
| Balsamo/Hunt/Lee/Mccord/Hunt | The End of The Dream | PA0001782281 | BMG |
| Followill/Followill/Followill/Followill | The Face | PA0001770743 | BMG |
| Lowery/Manson/Ramirez | The Fall Of Adam | PA0000953659 / PA0001157778 | BMG |
| Grohl/Hawkins/Mendel/Ruthenberg/Shiflett | The Feast and the Famine | PA0001959868 | BMG |
| Lowery/Manson | The Fight Song | PA0001109787 | BMG |
| Waters | The Final Cut | PA0000172251 | BMG |
| Waters | The Fletcher Memorial Home | PA0000172249 | BMG |
| Pierre/Cain/Johnson/Taylor/Thaxton | The Future Freaks Me Out | PA0001208138 | BMG |
| Andersson/Child/Hansen/Meine | The Game Of Life | PA0001675287 | BMG |
| Cash | THE GENERAL LEE | PA 117 009 | BMG |
| Lowery/Zombie | The Girl Who Loved The Monsters | PA0001923327 | BMG |
| Lowery/Manson | The Golden Age Of Grotesque | PA 1-155-082 | BMG |
| Kolonovits/Meine/Schenker | The Good Die Young | PA0001727397 | BMG |
| Bellion/Perry/Williams | The Good In Me | PA 2-043-105 | BMG |
| D'Antonio/Dutkiewicz/Foley/Leach/Stroetzel | THE GREAT DECEIT | PA0002036664 | BMG |
| Carey/Chancellor/Jones/Keenan | The Grudge | PA0001157840 | BMG |
| Waters | The Gunners Dream | PA0000172246 | BMG |
| Anderson | The Habanero Reel | PA1-026-927 | BMG |
| Douglas/Hamilton/Kramer/Tallarico/Whitford | The Hand That Feeds | PA0000338442 / PA0000076563 | BMG |
| Goldwasser/VanWyngarden | The Handshake | PA0001699779 | BMG |
| Rutherford/Sampson | The Hard Way | PA 1-241-693 | BMG |
| Arvizu/Davis/Luzier/Shaffer/Warfield/Welch | THE HATING | PA0002086986 | BMG |
| Nkhereanye/Hardnett/Stewart/Spears | The Hook Up | PA0001200340 | BMG |
| Sanchez/Stever | The Hound (Of Blood And Rank) | PA0001702358 | BMG |
| Legrand/Scally | The Hours | PA 1-848-749 | BMG |
| Mayorga/Rand/Root/Taylor | The House Of Gold & Bones | PA0001856397 / PA0001397503 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Fish/Malia/Sykes | The House Of Wolves | PA 1-850-860 | BMG |
| Moore | The Hurt Inside | PA0002175005 | BMG |
| Orzabal | The Hurting | PA0001252313 / PA0001332743 | BMG |
| Followill | The Immortals | PA 1-770-743 | BMG |
| Yates/Armstrong | The Industry Is Punks | PA0001727011 | BMG |
| Casablancas | The Ize Of The World | PA0001306991 | BMG |
| Anderson | The Jasmine Corridor | PA1-026-927 | BMG |
| Bowie | The Jean Genie | RE0000815313 | BMG |
| Lawhon/Marlette/Robertson/Wells/Young | The Key | PA 1-609-029 | BMG |
| Fareed/Kweli/Mills/Taylor/West/White | The Killing Season | PA 2-087-014 | BMG |
| Gilmour/Waters | The Last Few Bricks | PA0001044955 | BMG |
| Hudson/Kushner/Mckagan/Sorum/Weiland | The Last Fight | PA 1-590-977 | BMG |
| Morrissey/Street | The Last Of The Famous International Playboys | PA 422 221 | BMG |
| Grohl/Hawkins/Mendel/Shiflett | THE LAST SONG | PA0001330229 | BMG |
| Hegg/Mikkonen | The Last With Pagan Blood | PA0002160096 | BMG |
| Tweedy | The Late Greats | PAu002891551 | BMG |
| Hernandez/Lawrence/Levine/Warsame | THE LAZY SONG | PA0001742737 | BMG |
| Callis/Oakey | The Lebanon | PA0000220146 | BMG |
| Parker | The Less I Know the Better | PA0002004909 | BMG |
| Daisley/Osbourne/Sinclair/Wylde | The Liar | PA0000414960 | BMG |
| Been/Hayes | The Line | PA0001293470 | BMG |
| Anderson | The Little Flower Girl | PA1-026-927 | BMG |
| Cash | THE LITTLE MAN | RE0000774335 / EU0000182271 | BMG |
| Tweedy | The Lonely 1 | PA0000815512 | BMG |
| Erwin/Maguire/Maines/Wilson | The Long Way Around | PA 1 320 467 | BMG |
| Humphrey/Lowery/Zombie | The Lords Of Salem | PA0001314788 / PA0001352604 | BMG |
| Bruce/Cassells/Shaforostov/Sturgis | The Lost Souls | PA0002035927 | BMG |
| Lowery/Manson/Ramirez | The Love Song (Remix) | PA0000953659 / PA0001157778 | BMG |
| Partridge | The Loving | PA0000417990 | BMG |
| Wolf | The Magic Position | PA 1-592-346 | BMG |
| Ferry | The Main Thing | PA0000913990 | BMG |
| Cash | THE MAN COMES AROUND | PAu002687437 | BMG |
| Bowie | The Man Who Sold The World (Acoustic) | RE0000810428 / EU0000229311 | BMG |
| Larzon/Ohlsson/Sarcevic/Farm | The Mayfly | PA0001050638 | BMG |
| Craig/Hay/Moss/O'Dowd | The Medal Song | PA0000232825 | BMG |
| Cash/Favorite | THE MIRACLE MAN | RE0000814264 / EP 297723 | BMG |
| Parker | The Moment | PA0002004899 | BMG |
| Athanasiou/Bellion/Fenty/Fryzel/Kleinstub/Mathers/Rexha | The Monster | PA 1-927-808 | BMG |
| Kante/Rainey/Stephens/West | The New Workout Plan | PA0001159069 | BMG |
| Mobley/Olander/Thrasher | The Night Before (Life Goes On) | PA0001302091 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Lowery/Manson | The Nobodies | PA0001109787 | BMG |
| Ambrosius/Anderson/Brichard/Bruno/Epps/Fauntleroy/Jones/Khan/Ridenhour/Samples/S | The One | PA0001827022 | BMG |
| Gray/McClune | The One I Love | PA 1-296-490 | BMG |
| Balsamo/Lee | The Only One | PA0001351911 | BMG |
| Morrissey/Street | The Ordinary Boys | PA 372 607 | BMG |
| Hernandez/Levine/Simmons/Lopez/Stumph/Caren/Ruzumma/Lawrence/Wicks/Rastegar | The Other Side (ft Cee Lo Green & B.o.B) | PA0001715481 | BMG |
| Gardiner/Pop | The Passenger | RE0000912857 / EU0000828781 | BMG |
| Carey/Chancellor/Jones/Keenan | The Patient | PA0001157840 | BMG |
| Houston/Kulousek/Thomaz | The Plan | PA0001874363 | BMG |
| Andriano/Grant/Skiba | The Poison | PA0001292639 | BMG |
| Waters | The Post War Dream | PA0000172242 | BMG |
| Carey/Chancellor/Jones/Keenan | The Pot | PA0001164422 | BMG |
| Burns | The Precipice | PA0001618055 | BMG |
| Grohl/Hawkins/Mendel/Shiflett | THE PRETENDER | PA0001602326 | BMG |
| Hegg/Lundstrom/Mikkonen/Soderberg | The Pursuit Of Vikings | PA0002160099 | BMG |
| Anderson | The Rattlesnake Trail | PA0000448290 | BMG |
| Eschbach/Knight/Lucas/Strnad/Williams | The Raven | PA 1-773-545 | BMG |
| Coster Jr./Elizondo/Young/Mathers | The Real Slim Shady | PA0001022539 | BMG |
| DioGuardi/Frederiksen | The Real Thing [Karaoke] | PA0001615218 | BMG |
| Sanchez | The Reaping | PA0001702362 | BMG |
| Freeman/Stevens/Poli/Jones/Davis | The Recipe | PA0001641295 | BMG |
| Elizondo/Jackson/Mathers/Resto/Young | The Re-up | PA0001379257 | BMG |
| Moulding | The Rhythm | PA0000083640 | BMG |
| Ferry/Marr | The Right Stuff | PA0000350014 | BMG |
| Sanchez/Stever/Todd/Eppard | The Ring In Return | PA0001700570 | BMG |
| Barrow/Gibbons/Utley | The Rip | PA 1-717-702 | BMG |
| Mahone/Mathis/Patton | The Rooster | PA0001208323 | BMG |
| Followill/Followill/Followill/Followill | The Runner | PA0001376453 | BMG |
| Hollander/Sanchez | The Running Free | PA0001700580 | BMG |
| Anderson | The Secret Language Of Birds Part Ii | PA1 026 927 | BMG |
| Davis | The Seduction of Indulgence | PA0002209727 | BMG |
| Da Rosa/Izquierdo/Mcarthur/Thomaz | The Sleaze | PA 1-964-040 | BMG |
| Moulding | The Smartest Monkeys | PA0000577936 | BMG |
| Hipa/Lambesis/Mancino/Sgrosso | The Sound Of Truth | PA0001602418 | BMG |
| Diamond/Dike/Horovitz/King/Lennon/Mccartney/Simpson/Yauch | The Sounds Of Science | PA0000618785 | BMG |
| Ferry | The Space Between | PA0000913990 | BMG |
| Blackmore/Gillan/Glover | The Spanish Archer | PA0000338892 | BMG |
| Maxwell/Van De Wall/Young | The Spark | PA0001948287 | BMG |
| Oakey/Sutton | The Stars Are Going Out | PA0000494289 | BMG |
| Lee | The Stomp | RE0000786023 / EU0000185920 | BMG |
| Anderson | The Stormont Shuffle | PA0001026928 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Ojetunde | The Story | PA0000852266 / PA0001225990 | BMG |
| Carter/Crosby/Redd/Simone/Wilson | The Story of O.J. | PA 2-081-384 | BMG |
| Adams/Pemberton | The Sun Also Sets | PA 1-592-151 | BMG |
| Bowie | The Supermen | RE0000815299 | BMG |
| Berninger/Dessner | The System Only Dreams in Total Darkness | PA0002137619 | BMG |
| Andriano/Grant/Skiba | The Temptation of St. Anthony | PA0001859681 | BMG |
| Coyne/Drozd | The Terror | PA0001860262 | BMG |
| Waters | The Thin Ice | PA0000066081 | BMG |
| Anderson | The Third Hoorah | RE0000905124 | BMG |
| Adams/De Nicola/Leroy/Markowitz/Pineda/Previte | The Time (Dirty Bit) | PA0001773358 | BMG |
| Brydon/Murphy | The Time Is Now | PA0000996551 | BMG |
| Harry/Stein | THE TINGLER | PA0001158770 | BMG |
| Been/Hayes/Shapiro | The Toll | PA0001734747 | BMG |
| Andriano/Grant/Skiba | The Torture Doctor | PA0001859681 | BMG |
| Ezrin/Waters | The Trial | PA0000066103 | BMG |
| Daisley/Osbourne/Williams | The Ultimate Sin | PA0000287431 | BMG |
| Mayorga/Rand/Root/Taylor | The Uncanny Valley | PA0001856397 | BMG |
| Blackmore/Gillan/Glover/Paice | The Unwritten Law | PA0000338887 | BMG |
| Anderson | The Waking Edge | PA0001281399 | BMG |
| Craig/Hay/Moss/O'Dowd | The War Song | PA0000235326 | BMG |
| Anderson | The Water Carrier | PA1-026-927 | BMG |
| Brown/Mahone/Patton | The Way You Move | PA0001222532 | BMG |
| Cash | THE WEST | RE0000814377 / A 379702 | BMG |
| Anderson | The Whistler | RE0000922175 | BMG |
| Bowie | The Width Of A Circle | RE0000810432 | BMG |
| Islam | The Wind | PA0002159066 | BMG |
| Eschbach/Knight/Lucas/Strnad/Williams | The Window | PA 1-773-545 | BMG |
| Bechtel/Martucci/Mayorga/Rand/Taylor | The Witness Trees | PA 2-080-421 | BMG |
| Godbey/Harmon/Houston/Mosley/Timberlake | The Woods | PA0001896595 | BMG |
| Elias/Orzabal/Stanley | The Working Hour | PA0000249269 | BMG |
| Buckner/Esperance/Horton/Shaddix | The World Around You | PA0001339727 | BMG |
| Goldwasser/VanWyngarden | The Youth | PA0001700308 | BMG |
| Crabb/Hammond/Howlett/Mansell/Marsh/Mule/Townsend | Their Law | PA0000785141 | BMG |
| Girard/Jorgensen/Tweedy | Theologians | PAu002891555 | BMG |
| Mobley/Thrasher | There Goes My Life | PA0001195607 | BMG |
| Clinkscale/Garvin/Jones/Lumpkin/Terry/Vines/Wiley/Williams | There It Is | PA 1 063 002 | BMG |
| Rzeznik/Takac/Tutuska | There You Are | PA0001055203 / PA0001118394 | BMG |
| Cash | THERE YOU GO | RE0000267195 / EU0000457042 | BMG |
| Cash | THESE ARE MY PEOPLE | RE0000671178 / EP 282391 | BMG |
| Grohl/Hawkins/Mendel/Ruthenberg/Shiflett | THESE DAYS | PA0001742559 | BMG |
| Bachman/Cummings | These Eyes | RE0000755574 / EFO138549 | BMG |
| Adams/Pemberton | These Girls | PA 1-592-151 | BMG |
| De Beauport/Jagger/Richards | Thief In The Night | PA0000907920 / PA0000962687 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Kweli/Njapa/Smith | Thieves In The Night (1998) | PA0001104993 | BMG |
| Goutzinakis | Things Happen All The Time | PA0001039575 | BMG |
| Lawhon/Marlette/Robertson/Wells/Young | Things My Father Said | PA 1-609-029 | BMG |
| Lee | Think About The Times | RE0000810434 / EU0000231314 | BMG |
| Breaux/Taylor | Thinkin Bout You | PA0001822044 | BMG |
| Slaughter/Strum | Thinking Of June | PA0000451015 | BMG |
| Anderson | Thinking Round Corners | PA 544 584 | BMG |
| Carey/Chancellor/Jones/Keenan | Third Eye | PA0000834938 | BMG |
| Goutzinakis/Mantle/Thacker/Walker/Wood | This Evil World | PA0001153583 | BMG |
| Anderson | This Free Will | PA0000774620 | BMG |
| Cain/Johnson/Pierre/Taylor/Thaxton | This Is For Real | PA 1-596-736 | BMG |
| Adams/Angello/Hamilton/Ingrosso/Martin/Simons | This is Love | PA0001881140 | BMG |
| Lynn/Wilson | This Is Me | PA 1 347 648 | BMG |
| Anderson | This Is Not Love | PA0000544579 | BMG |
| Lerman/Shanahan/Smith | This Is The Girl | PA0001797061 | BMG |
| Lowery/Manson/Skold | This Is The New Shit | PA0001155083 | BMG |
| Hipa/Lambesis/Mancino/Sgrosso | This Is Who We Are | PA0001602418 | BMG |
| Guthrie | This Land Is Your Land | RE0000833553 / EP0000301279 | BMG |
| Kravitz | This Moment Is All There Is | PA0001669353 | BMG |
| Hewitt/Molko/Olsdal | This Picture | PA0001131155 | BMG |
| Jagger/Richards | This Place Is Empty | PAu002968112 | BMG |
| Lennox | This Side Of Paradise | PA0001932650 | BMG |
| Cash | THIS SIDE OF THE LAW | RE0000772654  / EP 272004 | BMG |
| Prather/Stephens/Tozer | This Time | PA0001677830 | BMG |
| Gray | This Years Love | PA 970-030 | BMG |
| Howerdel/Keenan | THOMAS | PA0001055580 | BMG |
| Arvizu/Davis/Shaffer/Silveria/Welch | THOUGHTLESS | PA0001192456 | BMG |
| Barrow/Gibbons/Utley | Threads | PA 1-717-702 | BMG |
| Ferry/Mackay | Three And Nine | RE0000859200 / EU0000534593 | BMG |
| Eppard/Sanchez/Stever/Todd | Three Evils (Embodied In Love And Shadow) | PA0001700570 | BMG |
| Perry/Tallarico | Three Mile Smile | PA0000052551 | BMG |
| Ferry | Thrill Of It All | RE0000859192 / EU0000534585 | BMG |
| Carey/Crouch/Jackson/Smith | Through The Rain (Remix) | PA 1-153-640 | BMG |
| Drugz/Kharbouch/Randolph | Throw It In The Bag | PA0001876585 | BMG |
| Clouser/Hamilton | Throwing Punches | PA0001192843 | BMG |
| Jagger/Richards | Thru And Thru | PA0000746318 | BMG |
| Beard/Gibbons/Hill | Thug | PA0000170381 | BMG |
| Carter/Moore | Thunder Rising | PA0000337523 | BMG |
| Butler/Osbourne/Wylde | Thunder Underground | PA0000795025 | BMG |
| Beard/Gibbons/Hill | Thunderbird | PA0000035736 | BMG |
| Chase/Orzolek/Zinner | Tick | PA0001153602 | BMG |
| Paisley/Lovelace/Owens | Ticks | PA0001596021 | BMG |
| Carey/Chancellor/Jones/Keenan | Ticks & Leeches | PA0001157840 | BMG |
| Gray | Tidal Wave | PA 1-066-339 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Anderson | Tiger Toon | PA 1-299-344 | BMG |
| Harris/Haukass/Leroy/Lindall/Preston/Spears/Williams | Tik Tik Boom | PA0001917951 | BMG |
| Pop | Til Wrong Feels Right | PA 1203257 | BMG |
| Atha/Hartnett/Hayes/Washington | Till Its Gone | PA 1-926-020 | BMG |
| Pankow | Till The End Of Time | PA0000039578 | BMG |
| Kaye/Smith | Till Victory | PAu000049340 | BMG |
| Arrington/Carter/Errico/Gottwald/Hamilton/Hankerson/Isaac/Levitin/Oskar/Parker/P | Timber | PA 2-045-082 | BMG |
| Craig/Hay/Moss/O'Dowd | Time (clock Of The Heart) | PA0000172072 | BMG |
| Sanchez/Stever/Todd/Eppard | Time Consumer | PA0001700608 | BMG |
| Mcdaniel/Sixx | Time For Change | PA 441 713 | BMG |
| Buckner/Esperance/Horton/Shaddix | Time Is Running Out | PA0001339730 | BMG |
| Goldwasser/VanWyngarden | Time To Pretend | PA0001699779 | BMG |
| Andriano/Grant/Skiba | Time To Waste | PA0001292639 | BMG |
| Cain/Johnson/Pierre/Taylor/Thaxton | Time Turned Fragile | PA 1-282-664 | BMG |
| Slaughter/Strum | Times They Change | PA0000572537 | BMG |
| Lawhon/Robertson/Wells/Young/Young Jr | Tired Of The Rain | PA 1-367-881 | BMG |
| Jagger/Richards | Title 5 | PA0001720272 | BMG |
| Diamond/Dike/Horovitz/King/Simpson/Yauch | To All The Girls | PA0000618780 | BMG |
| Pankow | To Be Free | RE0000782889, RE0000805449 | BMG |
| Anderson | To Be Sad Is A Mad Way To Be | PA0000675006 | BMG |
| Anderson | To Cry You A Song | RE0000786559 | BMG |
| Jones/Shakur/Young | To Live & Die In L.A. | PA 883-271 | BMG |
| Brown/Casey/Foye/Gaines/Getachew/Ishman/Mauldin/McDowell/McKinney/Owens/Raymond/ | To My Bed | PA0002148584 | BMG |
| Cash | TO THE SHINING MOUNTAINS | RE0000814274  / EP 302304 | BMG |
| Marx/Thompson | To Where You Are | PA0001115855 | BMG |
| Anderson | Toad In The Hole | PA0000244280 | BMG |
| Lumpkin/Mosley | Toe 2 Toe | PA0000987622 | BMG |
| Benjamin/Patton/Sheats | Toilet Tisha | PA 1-039-708 | BMG |
| Bockrath/Champion/Minster/Shultz/Tichenor | Tokyo Smoke | PA0002183849 | BMG |
| Andrews/Bridges/Elder/Gipp/Patton | Tomb Of The Boom | PA 1-222-523 | BMG |
| Baron/Osbourne/Purdell/Wylde | Tomorrow | PA0000795026 | BMG |
| Frasca/Breer/Lavigne | Tomorrow [Karaoke] | PA0001098345 | BMG |
| Washington/Deener/Mosley/Kroeger/Clayton/Mosley/Harmon | Tomorrow In The Bottle | PA0001684783 | BMG |
| Tweedy | Too Far Apart | PA0000748262 | BMG |
| Allen/Clark/Elliott/Lange/Savage/Willis | Too Late For Love | PA0000170744 | BMG |
| Forrest/Lloyd/Molko/Olsdal | Too Many Friends | PA0002011449 | BMG |
| Anderson | Too Many Too | PA0001281398 | BMG |
| Trower | Too Rolling Stoned | RE0000873266 / EU0000471371 | BMG |
| Dunbar/Roberts/Shakespeare | Too Rude | PA0000284837 | BMG |
| Higham | Too Sad To Cry | PA0001753609 | BMG |
| Jagger/Richards | Too Tight | PA0000907919 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Andrews/Carter/Coney/Khaled/Knowles/Wilburn/Zarrillo | Top Off (feat. JAY Z, Future & BeyoncÃ©) | PA0002146069 | BMG |
| Yates/Cayson/Rice | Tormented | PA0001725430 | BMG |
| Kakaty/Bassett | Torn to Pieces | PA0001858727 | BMG |
| Allen/Campbell/Collen/Elliott/Savage | Torn To Shreds | PA0001203300 | BMG |
| Grande/Kotecha/Martin/Payami/Svensson | TOUCH IT | PA 2-078-312 | BMG |
| Pott/Roberts/Wanstall/Willetts | Tourist | PA 1-279-375 | BMG |
| Partridge | Towers Of London | PA0000091298 | BMG |
| Dennis/Jonback/Karlsson/Winnberg | Toxic | PA0001158179 | BMG |
| Perry/Tallarico | Toys In The Attic | RE0000886655 / EU0000569369 | BMG |
| Aitchison/Braithwaite/Cummings | Tracy | PA0001241051 | BMG |
| Lowery/Zombie | Trade In Your Guns For A Coffin | PA0001923327 | BMG |
| Blando/Elias/Slaughter/Strum | Trailer Park Boogie | PA 969-952 | BMG |
| Atha/Beauregard/Jonsin | Trailer Park Hollywood | PA0002198017 | BMG |
| Cash | TRAIN OF LOVE | RE0000196102 / EU0000450319 | BMG |
| Partridge | Train Running Low On Soul Coal | PA0000234093 | BMG |
| Fulsom/McCracklin | Tramp | RE0000690734 / EU0000968915 | BMG |
| Followill/Followill/Petraglia | Trani | PA0001199987 | BMG |
| Churko/Osbourne | Trap Door | PA0001355339 | BMG |
| Kharbouch/Tucker/Williams/Roberts | Trap House | PA0001876450 | BMG |
| Partridge | Travels In Nihilon | PA0000091302 | BMG |
| Acito/Berland/Brown/Hernandez/Lawrence/Levine | Treasure | PA 1-850-622 | BMG |
| Bassett/Kakaty | Trenches | PA0001880570 | BMG |
| Farm/Larzon/Ohlsson/Sarcevic | Trendy Winds | PA0000839923 | BMG |
| Daugherty/Smith | Trespasses | PAu002843810 | BMG |
| Carey/Chancellor/Jones/Keenan | Triad | PA0001157840 | BMG |
| Lumpkin/Oliver | Tribute To A Woman | PA 1-095-274 | BMG |
| Carter/Foster/Houston/Preyan/Way/Williams | Trigger Finger Itchn | PA0001842291 | BMG |
| Meloy | Tripping Along | PA 2-117-745 | BMG |
| Carter/Foster/Houston/Preyan/Williams | Trippy | PA0001842294 | BMG |
| Ferry | Triptych | RE0000859191 / EU0000534584 | BMG |
| D'Antonio/Dutkiewicz/Foley/Leach/Stroetzel | TRIUMPH THROUGH TRAGEDY | PA0002036535 | BMG |
| Grant/Thomas/Thiam | Trouble Nobody | PA0001253841 | BMG |
| Legrand/Scally | Troublemaker | PA 1-848-749 | BMG |
| Anderson | Truck Stop Runner | PA 1-299-344 | BMG |
| Elizondo/Smith/Storch/Young | Truck Volume | PA0001146362 | BMG |
| Andriano/Felumlee/Skiba | Trucks And Trains | PA0001292638 | BMG |
| Broadus/Elizondo/Ko'kane/Young | True Lies | PA0001039671 | BMG |
| Followill/Followill/Followill/Followill | True Love Way | PA0001376453 | BMG |
| Ferry | True To Life | PA0000913990 | BMG |
| Bellion/Derulo | Trumpets | PA0002045304 | BMG |
| Followill/Followill/Followill/Followill | Trunk | PA0001376453 | BMG |
| Campbell/Collen/Elliott/Savage | Truth? | PA0000815231 | BMG |
| Coyne/Drozd | Try To Explain | PA0001860262 | BMG |
| Rateliff | Trying So Hard Not to Know | PA0002008847 | BMG |
| Casablancas | Trying Your Luck | PA0001066471 | BMG |
| Goldwasser/Richardson/VanWyngarden | Tslamp | PA 2-114-254 | BMG |
| Beard/Gibbons/Hill | Tube Snake Boogie | PA0000161218 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Anderson/Vettese | Tundra | PA0000265412 | BMG |
| Braithwaite | Tuner | PA0001241035 | BMG |
| Chase/Orzolek/Zinner | Turn Into | PA0001324616 | BMG |
| Ayers/Striplin/Bedford/Wright | Turn Me Away (Get Munny) | PA0001722025 | BMG |
| Jagger | Turn The Girl Loose | PA0000285731 | BMG |
| Bonick/Brown/Chapman/Coles/Jiminez/Mason/Merritt/Palmer/Price/Sharp/Thomas | Turn Up The Music | PA0002094550 | BMG |
| Coyne/Drozd | Turning Violent | PA0001860262 | BMG |
| Gilliam/Khatib/Murray/Patton/Robbins/Wade | Turns Me On | PA 1-740-496 | BMG |
| Kweli/Simms | Turnt Up | PA0001885549 | BMG |
| Hebden | Turtle Turtle Up | PA 1-311-195 | BMG |
| Berninger/Dessner | Turtleneck | PA0002145011 | BMG |
| Beard/Gibbons/Hill | Tush | PA0000035744 | BMG |
| Beard/Gibbons/Hill | TV Dinners | PA0000170382 | BMG |
| Bowie | Tvc 15 | RE0000893080 | BMG |
| Farm/Larzon/Ohlsson/Sarcevic | Twenty Two | PA0000839922 | BMG |
| Arvizu/Christy/Davis/Edwards/Shaffer/Silveria/Spock | TWISTED TRANSISTOR | PA0001163424 | BMG |
| Adams/Pemberton | Two | PA 1-592-151 | BMG |
| Kear/Lindsey/Underwood | Two Black Cadillacs | PA0001805237 | BMG |
| Rzeznik/Takac/Tutuska | Two Days In February | PA0001055203 / PA0001118394 | BMG |
| Benjamin/Brown/Burke/Fowler/Mayfield/Murray/Patton/Wade | Two Dope Boyz (In A Cadillac) | PA 830-923 | BMG |
| Anderson | Two Fingers | RE0000873290 | BMG |
| Bunetta/Johnson/Rowland/Ryan/Styles | Two Ghosts | PA0002079418 / PA0002211804 | BMG |
| Adams/Casal/Graboff/Pemberton | Two Hearts | PA 1-592-153 | BMG |
| Casablancas | Two Kinds Of Happiness | PA0001734493 | BMG |
| Dawson/Lumpkin | Two Reasons I Cry | PA0001095273 | BMG |
| Anderson | Two Short Planks | PA0001238974 | BMG |
| Elliott | Two Steps Behind | PA0000852129 | BMG |
| Waters | Two Suns In The Sunset | PA0000172253 | BMG |
| Gibbons | Two Ways To Play | PAu002765080 | BMG |
| Fernandez/Pridgen/Tineo | U Nomsayin | PA0001248953 | BMG |
| Hollins/Huggar/Karlin/Prather/Raymond/Schack/Sinclair | U R The One | PA 846-623 | BMG |
| Furstenfeld/Miller | Ugly Side | PA0001192527 | BMG |
| Fernandez/Hernandez/Tineo | Uh Huh | PA0001248959 | BMG |
| Kreviazuk/Lindsey/Miada/Underwood | Unapologize | PA0001771840 | BMG |
| Daniels/Eugene/Jackson/Jenkins/Jerkins/Mcintosh/Nichol/Payne/Smith/Wallace | Unbreakable | PA0001127007 | BMG |
| Bagwandeen/Brooks/Fairman/Hinds/Khaled | Unchanging Love | PA0002116497 | BMG |
| Churchill/Lee/Lyons | Uncle Jam | RE0000810391 / EU0000292133 | BMG |
| Hamilton/Tallarico | Uncle Salty | RE0000886657 / EU0000569372 | BMG |
| Baker/Brown/Ferraro/Jackson/Pigliapoco/Stith/Storch/Van Den Ende/Walden/Wilson | Undecided | PA0002198027 | BMG |
| Elliott/Savage | Undefeated | PA0001763160 | BMG |
| Barrow/Gibbons | Undenied | PA 883-246 | BMG |
| Casablancas | Under Control | PA0001199905 | BMG |
| Casablancas/Hammond Jr/Moretti/Valensi | Under Cover Of Darkness | PA0001734492 | BMG |
| Bruce/Good/Worsnop | Under Denver | PA0002112635 | BMG |
| Bruce/Dunaway/Ezrin | UNDER MY WHEELS | RE0000810175 / EU0000292229 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Chase/Orzolek/Zinner | Under the Earth | PA0001862453 | BMG |
| Blackmore/Gillan/Glover | Under The Gun | PA0000249971 | BMG |
| Fairbairn/Hudson/Meine | Under The Same Sun | PA0000668929 | BMG |
| Anderson | Under Wraps #1 | PA0000265421 | BMG |
| Bruce/Cassells/Shaforostov/Sturgis | Undivided | PA0002014832 | BMG |
| Edwards/Godfrey/Godfrey/Wagner | Undress Me Now | PA 1-121-000 | BMG |
| Anderson | Undressed To Kill | PA0000448292 | BMG |
| Bachman | Undun | RE0000755572 / EFO000138263 | BMG |
| Pop/Williamson | Unfriendly World | PA0001879487 | BMG |
| Patton/Sheats | Unhappy | PA0001222537 | BMG |
| Anderson | Uniform | PA0000156907 | BMG |
| Harrison/Harry | Union City Blue | PA0000046960 | BMG |
| O'rourke/Gordon/Shelley/MOORE/Ranaldo | Unmade Bed | PA0001241992 | BMG |
| Lowery/Lowery/Basset/Connolly/Witherspoon/Rose/Hornsby | Unraveling | PA0001716237 | BMG |
| Lee | Unraveling (Interlude) | PA0002149742 | BMG |
| Hamilton | Unsung (Live) | PA0001726950 | BMG |
| Andriano/Grant/Skiba | Until Death Do Us Part | PA0001859681 | BMG |
| Lennox | Untying The Knot | PA0001932650 | BMG |
| Bowie | Unwashed And Somewhat Slightly Dazed | RE0000815305 | BMG |
| Grohl/Mendel/Ruthenberg | UP IN ARMS | PA0000875688 / PA0000913991 | BMG |
| Anderson | Up To Me | RE0000810412 | BMG |
| Baptiste Kouame/Writers | Up Up & Away | PA0001832194 | BMG |
| Garrett/Reid/Knowles/Carter/Riddick/Beyince/Knowles | Upgrade U (Featuring Jay-Z) | PA0001384822 | BMG |
| Gilbert/Hipa/Lambesis/Mancino/Sgrosso | Upside Down Kingdom | PA0001716344 | BMG |
| Johnston | Urge | PA 1-209-463 | BMG |
| Followill/Followill/Followill/Followill | Use Somebody | PA0001615767 | BMG |
| Lowery/Manson | Use Your Fist And Not Your Mouth | PA0001155082 | BMG |
| Larzon/Ohlsson/Sarcevic/Farm | Use Your Nose | PA0001314620 | BMG |
| Carter/Giombini/Graham/Miller/Oshunrinde/Samir | Used To | PA0002016047 | BMG |
| Stephens/West | Used To Love U | PA0001285705 | BMG |
| Carey/Chancellor/Jones/Keenan | Useful Idiot | PA0000834938 | BMG |
| Anderson/Vettese | User - Friendly | PA0000244278 | BMG |
| Mars/Stinson/Westerberg | Valentine | PA0000344534 | BMG |
| Jordan/Kirkland | Vapor Trail | PA0000822106 / PA0000913994 | BMG |
| Beard/Gibbons/Hill | Velcro Fly | PAu000750838 | BMG |
| Anderson | Velvet Green | RE0000922174 | BMG |
| Followill/Followill/Followill/Followill | Velvet Snow | PA0001374036 | BMG |
| Waters | Vera | PA0000066095 | BMG |
| Cobain | Very Ape | PA-717-962 | BMG |
| Tweedy | Via Chicago | PA0000943340 | BMG |
| Carey/Chancellor/Jones/Keenan | Vicarious | PA0001164425 | BMG |
| Barden/Schenker | Victim Of Illusion | PA 128-880 | BMG |
| Craig/Hay/Moss/O'Dowd | Victims | PA0000217676 | BMG |
| Carter/Moore/Murray/Paice | Victims Of The Future | PA0000266540 | BMG |
| Harry/Infante | Victor | PA0000046967 | BMG |
| Carey/Chancellor/Jones/Keenan | Viginti Tres | PA0001164437 | BMG |
| Beard/Gibbons/Hill | Vincent Price Blues | PAu002036759 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Grohl/Hawkins/Mendel/Shiflett | VIRGINIA MOON | PA0001330229 | BMG |
| Ferry | Virginia Plain | RE0000842531 / EFO000160750 | BMG |
| Casablancas | Vision Of Division | PA0001306982 | BMG |
| Nowels/Shipley | Vision Of You | PA0000485863, PA0000440058 | BMG |
| Fallon/Gaster/Maines/Sult | Vision Quest | PA0002156067 | BMG |
| Lowery/Manson/Skold | Vodevil | PA 1-155-077 | BMG |
| Adams/Ferguson/Urani/Stafford | Voodoo Doll | PA0001166847 | BMG |
| Lamm | Vote For Me | PA0000039580 | BMG |
| Followill/Followill/Followill/Followill | Wait For Me | PA0001874064 | BMG |
| Gibbons/Hill | Waitin For the Bus (Live from Nashville) | PA0001146429 | BMG |
| Osbourne | Waiting For Darkness | PA0000221339 | BMG |
| Waters | Waiting For the Worms | PA0000066101 | BMG |
| Abraham/Garvin/Temple | Waiting For Tonight | PA0000866028 | BMG |
| Grant/Wallace/Jackson/Angelettie/Matlock/Charlemagne/Ross/Arvizu/Davis/Shaffer/Ross | Wake Up (feat. Korn) | PA0001340258 | BMG |
| Howlett/Thornton | Wake Up Call | PA0001160220 | BMG |
| Arvizu/Davis/Shaffer/Silveria/Welch | WAKE UP HATE | PA0001192462 | BMG |
| Fulk/Kakaty/Strock | Waking Lions | PA 2-116-382 | BMG |
| Grohl/Hawkins/Mendel/Ruthenberg/Shiflett | WALK | PA0001742559 | BMG |
| Anderson | Walk Into Light | PA0000244277 | BMG |
| Destri | Walk Like Me | PA0000115218 | BMG |
| Barden/Schenker | Walk The Stage | PA0000206455 | BMG |
| Perry/Tallarico | Walk This Way | RE0000886653 / EU0000569366 | BMG |
| Cline/Jorgensen/Kotche/Sansone/Stirratt/Tweedy | Walken | PA 1-597-734 | BMG |
| Lane | WALKING BY MYSELF | EU 465175 / RE 239-697 | BMG |
| Esperance/Horton/Michael/Shaddix | Walking Dead | PA0002265477 | BMG |
| Kershaw/Massett/McCluskey | Walking On Air | PA0000557646 | BMG |
| Buckner/Esperance/Horton/Shaddix | Walking Thru Barbed Wire | PA0001111699 | BMG |
| Garrett/Scott | Wall To Wall | PA 1-660-761 | BMG |
| Aitchison/Braithwaite | Waltz For Aidan | PA0001241016 | BMG |
| Ray/Smith | Wander I Go | PA0001125795 | BMG |
| Allen/Barrow/Brown/Dickerson/Gibbons/Goldstein/Jordan/Levitin/Miller/Scott | Wandering Star | PA 752-112 | BMG |
| McKinney/Muhammad/Stephens | Wanna Be Loved | PA0001887747 | BMG |
| Derulo/Kirkpatrick/Martin/Robbins/Scherr | Want To Want Me | PA0001972950 | BMG |
| Clawson/Gorley/Lindsey | Want You Back | PA0002010778 | BMG |
| Harrison/Harry | War Child | PA0000140936 | BMG |
| Moulding | War Dance | PA0000598277 | BMG |
| Been/Hayes/Shapiro | War Machine | PA0001734747 | BMG |
| Bennett/Tweedy | War On War | PA0001084490 | BMG |
| Churko/Esperance/Horton/Shaddix | War Over Me | PA0002011639 | BMG |
| Anderson | Warm Sporran | PA0000056165 | BMG |
| Chase/Orzolek/Zinner | Warrior | PA0001324616 | BMG |
| Churko/Esperance/Horton/Shaddix | Warriors | PA0002011753 | BMG |
| Ozuna/Saadiq/Young/Broadus | Waste Of Time | PA0001638158 | BMG |
| Green/Lindsey/Verges | Wasted | PA0001321525 | BMG |
| Allen/Clark/Elliott/Savage/Willis | Wasted (Live) | PA0000079091 / PA0001397398 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Blackmore/Gillan/Glover | Wasted Sunsets | PA0000249976 | BMG |
| Followill/Followill/Petraglia | Wasted Time | PA0001199987 | BMG |
| Rateliff | Wasting Time | PA0002008852 | BMG |
| Orzabal | Watch Me Bleed | PA0001252313 / PA0001332743 | BMG |
| Bowie | Watch That Man | RE0000842187 | BMG |
| Beavers/Singleton | Watching Airplanes | PA0001655475 | BMG |
| Anderson | Watching Me Watching You | PA0000156348 | BMG |
| Wilson/Lynn | Watermelon | PA0001347648 | BMG |
| Casablancas | Way It Is (The) | PA0001199906 | BMG |
| Chase/Orzolek/Zinner | Way Out | PA0001324616 | BMG |
| Arvizu/Christopher Annan/Davis/Glassco/Luzier/Shaffer/Walker | WAY TOO FAR | PA0001771288 | BMG |
| Cash / Cash | WAYFARING STRANGER | PA 1 027 967 | BMG |
| Meloy | We All Die Young | PA 2-117-734 | BMG |
| Randolph/Wilson/Dean/Wyreman | We All Want Love | PA0001773640 | BMG |
| Nicholas | We Are The People | PA0001654358 | BMG |
| Meloy | We Both Go Down Together | PA0001628279 | BMG |
| Barrow/Gibbons/Utley | We Carry On | PA 1-717-702 | BMG |
| Wilson/Simmons/Giles/Bridges/Knight/Eaton/Williams | We Go Hard | PA0001216061 | BMG |
| Kharbouch/Smith/Woods/Hernandez/Diggs/Ritter | We Go Wherever We Want | PA0001876589 | BMG |
| Bailey/Beauregard/Bridges/Epps/Houston/Sandimanie | We Got | PA0001158072 | BMG |
| Benjamin/Brown/Gipp/Murray/Patton/Troncoso/Wade/Williams | We Luv Deez Hoez | PA 1-039-713 | BMG |
| Abbas/Bastian/Botero/Burrows/Dean/DeRoberts/Kay/Kessler/Lyon/Mcanally/Stephens | We Need Love (from Songland) | PA0002211900 | BMG |
| Matheos | We Only Say Goodbye | PA0000546127 | BMG |
| Bryan/Mccormick/Murrah | We Rode In Trucks | PA0001588857 | BMG |
| Atha/Brooks/Hayes/Henri/Horton/Washington/Woodley | We Slum | PA0002198015 | BMG |
| Anderson | We Used To Know | RE0000792631 | BMG |
| Benson/Friden/Gelotte | We Will Remember | PA0002188031 | BMG |
| Howerdel/Keenan | WEAK AND POWERLESS | PA0001192524 / PA0001244360 | BMG |
| Furstenfeld | WEAKNESSES | PA0001642519 | BMG |
| Anderson | Weathercock | PA0000013105 | BMG |
| Goldwasser/VanWyngarden | Weekend Wars | PA0001699779 | BMG |
| Bowie | Weeping Wall | RE0000912108 | BMG |
| Balsamo/Lee | Weight Of The World | PA0001381148 | BMG |
| Cash | WELCOME BACK JESUS | RE0000834828 / EP 307275 | BMG |
| Hamilton | Welcome To Algiers | PA0001726950 | BMG |
| Casablancas/Fraiture/Hammond Jr/Moretti/Valensi | WElcome TO Japan | PA0001834196 | BMG |
| DioGuardi/Newkirk/Shanks | Welcome To My Truth | PA0002034854 | BMG |
| Fuelling/Marunde/Dirito/Gracia/Kakaty/Lichtenstein | Welcome to Reality | PA0001858723 | BMG |
| Bryan/Stevens | Welcome To The Farm | PA 1-661-304 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Benjamin/Patton/Brown/Murray/Wade | West Savannah | PA0000936018 | BMG |
| Pankow | West Virginia Fantasies | RE0000782886, RE0000805447 | BMG |
| Barrow/Gibbons/Utley | Western Eyes | PA 883-247 | BMG |
| Martin/Randolph/Roberts/Salahadeen/Slater/Smith/Spencer/Wallace/Willis | What A Shame | PA0001947017 | BMG |
| Diamond/Dike/Horovitz/King/Simpson/Yauch | What Comes Around | PA0000618791 | BMG |
| Bon Jovi/Cornelius/Sambora | What Do You Got | PA0001725326 | BMG |
| Kravitz | What Goes Around Comes Around | PA0000520147 | BMG |
| Alkenas/DioGuardi/Jassy/Molinder/Tisdale | What If [Karaoke] | PA 1-669-774 | BMG |
| Gordon/Skinner/Thomas | What If A Woman | PA0001084060 | BMG |
| Grohl/Hawkins/Mendel/Shiflett | WHAT IF I DO? | PA0001330229 | BMG |
| Fauntleroy/Khan/Stephens/Tozer/West | What If I Told You | PA0001887750 | BMG |
| Furstenfeld | WHAT IF WE COULD | PA0001635260 | BMG |
| Cash | WHAT IS TRUTH | RE0000772509 / EP 279821 | BMG |
| Beard/Gibbons/Hill | What Is Kid | PA0001212227 | BMG |
| Child/Perry/Tallarico | What It Takes | PA0000441481 | BMG |
| Tweedy | What Light | PA 1-597-726 | BMG |
| Diehl/Evigan/Gunhild/Hazzard/Levine/Olatunji/Radstrom/Rowe | What Lovers Do (feat. SZA) | PA 2-087-016 | BMG |
| Falk/Kotecha/Yacoub | What Makes You Beautiful | PA 1-790-417 | BMG |
| Beauregard/Houston/Hutchison | What Money Do | PA0001166905 | BMG |
| Antoniou/Cassells/Fenty/Ighile/Oladigbolu/Waithe | What Now | PA0001833818 | BMG |
| Waters | What Shall We Do Now? | PAu000561207 | BMG |
| Gibbons | What Would You Do | PAu002683669 | BMG |
| Balsamo/Lee/Mccord | What You Want | PA0001782272 | BMG |
| Kirst/Marshall/Pop | Whatever | PA 1203258 | BMG |
| Grohl/Hawkins/Mendel/Shiflett | WHEELS | PA0001705842 | BMG |
| Benjamin/Patton/Van Leer | Wheelz of Steel | PA0000830918 | BMG |
| Bruce/Cassells/Good/Worsnop | When Everyday is The Weekend | PA0001761909 | BMG |
| Duncan/Sampson/Shanks | When I Said I Would | PA 1-697-255 | BMG |
| Kharbouch/Schofield | When I Want | PA0001876570 | BMG |
| Hernandez/Lawrence/Levine/Wyatt | When I Was Your Man | PA0001850617 | BMG |
| Orzabal/Stanley | When In Love With A Blind Man | PAu000776970 | BMG |
| Casablancas | When It Started | PA0001066448 | BMG |
| Anderson | When Jesus Came To Play | PA0000544592 | BMG |
| Elliott/Savage | When Love And Hate Collide [karaoke] | PA0000774520 | BMG |
| Bechtel/Martucci/Mayorga/Rand/Taylor | When the Fever Broke | PA 2-080-425 | BMG |
| Bruce/Cassells/Good/Worsnop | When the Lights Come On | PA0002112578 | BMG |
| Clark/Elliott | When the Walls Came Tumbling Down | PA0000079090 | BMG |
| Lawhon/Robertson/Wells/Young/Young Jr | When The Weight Comes Down | PA 1-367-881 | BMG |
| Gibbard | When We Drive | PA0002152038 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Adams/Bowersock/Pemberton/Popper | When Will You Come Back Home | PA 1-292-647 | BMG |
| Meine/Puspa/Schenker/Sundah | When You Came Into My Life | PA0000815687 | BMG |
| Goldwasser/Rosenberg/VanWyngarden | When You Die | PA 2-115-947 | BMG |
| Tweedy | When You Wake Up Feeling Old | PA0000943340 | BMG |
| Adams/Ferguson | Whenever | PA0001769173 | BMG |
| Bruce/Good/Worsnop | Where Did It Go? | PA0002112633 | BMG |
| DioGuardi/Leonard/Newkirk | Where Do I Belong | PA 1-606-179 | BMG |
| Collen/Elliott | Where Does Love Go When It Dies | PA0000815226 | BMG |
| Botija/Carter/Delatoiz/Grant | Where Have You Been | PA 1-048-629 | BMG |
| Adams/Board/Fratantuno/Gomez/Pajon/Pineda/Timberlake | Where Is The Love | PA0001190746 | BMG |
| Felder/Garrett | Where You At | PA 1-609-470 | BMG |
| Beauregard/Dunigan/Houston | Wheres Da Bud | PA0002206402 | BMG |
| Ferry/Mackay | While My Heart Is Still Beating | PA0002161630 | BMG |
| Casale/Mothersbaugh | Whip It | PA0000090911 | BMG |
| Bechtel/Martucci/Mayorga/Rand/Taylor | Whiplash Pants | PA 2-080-424 | BMG |
| Ferry/Manzanera | Whirlwind | RE0000859151 / EU0000630119 | BMG |
| Hindlin/Levine/Mayers/Ryan/Sibanda | WhiskeyÂ (featuringÂ ASAP Rocky) | PA 2-090-707 | BMG |
| Breaux/Okonma | White [ft. John Mayer] | PA 1-850-231 | BMG |
| Hamilton | White City | PA0001726950 | BMG |
| Adamis (HU 1)/Meine/Presser | White Dove | PA0000785804 | BMG |
| Breaux/Ho/Lennon/McCartney/West | White Ferrari | PA0002113130 | BMG |
| Anderson | White Innocence | PA0000544588 | BMG |
| Gray/McClune/Polson | White Ladder | PA 970-032 | BMG |
| Collen/Elliott/Lange/Savage | White Lightning | PA0000579770 | BMG |
| Grohl/Hawkins/Mendel/Ruthenberg/Shiflett | WHITE LIMO | PA0001742559 | BMG |
| Larriva | White Train | PA0000776515 | BMG |
| Lowery/Zombie | White Trash Freaks | PA0001923327 | BMG |
| Hernandez/Lawrence/Gottwald/Dillard/Kelly/Blanco | Who Dat Girl | PA0001734509 | BMG |
| Banks/Harrell/Khan/Roberts/Sample/Stephens/Tozer/West | Who Do We Think We Are | PA0001867782 | BMG |
| Frederic/Geiger/Hindlin/Levine/Lewis/Malik/Ryan | Who I Am (featuringÂ LunchMoney Lewis) | PA 2-090-705 | BMG |
| Adams/Gibbs/Jones | Who Killed It? | PA 1-653-128 | BMG |
| Bradford/Elizondo/Mathers/Young | Who Knew? | PA0001022538 | BMG |
| Sansone/Tweedy | Whole Love | PA 1-759-407 | BMG |
| Lumpkin/Oliver | Why Not Me | PA 1-095-277 | BMG |
| Tweedy | Why Would You Wanna Live | PA0000815512 | BMG |
| Belle/Riley | Why You Wanna Trip On Me | PA 560-256 | BMG |
| Anderson | Wicked Windows | PA 980-206 | BMG |
| Johnston | Wicked World | PA 1-209-463 | BMG |
| Tweedy | Wilco (The Song) | PA 1-666-761 | BMG |
| Legrand/Scally | Wild | PA 1-848-749 | BMG |
| Brathwaite/Duplessis/Fenty/Jean/Khaled/Mcrae/Moore-hough/Perazzo/Rekow/Santana/T | Wild Thoughts (feat. Rihanna & Bryson Tiller) | PA0002116213 | BMG |
| Eno/Ferry | Wildcat Days | PA0000761815 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Lee | Will Anything Happen | PA0000047162 | BMG |
| Morrissey/Street | Will Never Marry | PA0000385001 | BMG |
| Howlett | Wind It Up | PA0000920087 | BMG |
| Meine | Wind Of Change | PA0000527906 | BMG |
| Grohl/Mendel/Ruthenberg | WIND UP | PA0000875688 / PA0000913991 | BMG |
| Anderson | Wind Up (Live) | RE0000810411 | BMG |
| Jagger/Richards | Winning Ugly | PA0000284838 | BMG |
| Jones/Tweedy | Wintertime | PA0002167453 | BMG |
| Albarn/Doumbia/Golan/Kang/Levine/Moreau/Rotem | Wipe Your Eyes | PA0001874318 | BMG |
| Pott/Roberts/Wanstall/Willetts | Wires | PA 1-270-319 | BMG |
| Johnston | Wish | PA 1-151-607 | BMG |
| Esperance/Horton/Michael/Shaddix | Wish You Never Met Me | PA0002264831 | BMG |
| Legrand/Scally | Wishes | PA 1-848-749 | BMG |
| Hegg/Lundstrom/Mikkonen/Soderberg | With Oden On Our Side | PA0002160097 | BMG |
| Hegg/Lundstrom/Mikkonen/Soderberg | With Oden On Our Side (Demo) | PA0002160097 | BMG |
| Anderson | With You There To Help Me | RE0000786558 | BMG |
| Hipa/Lambesis/Mancino/Sgrosso | Within Destruction | PA0001602418 | BMG |
| Gilbert/Hipa/Lambesis/Mancino/Sgrosso | Without Conclusion | PA0001716344 | BMG |
| Bass/Bell/Dudley/Horn/Mathers/Mc Laren | Without Me | PA 1-073-070 / PA0001391625 | BMG |
| Rzeznik | Without You Here | PA0001164318 | BMG |
| Wilson/Lynn | Wmoe | PA0001347647 | BMG |
| Beard/Gibbons/Hill | Woke Up With Wood | PAu000750842 | BMG |
| Adebimpe/Bunton/Malone/Sitek/Smith | Wolf Like Me | PA0001349416 | BMG |
| Orzabal | Woman In Chains | PA0000442869 | BMG |
| Solomon/Tallarico | Woman Of The World | RE0000855726 / EU0000470018 | BMG |
| Allen/Clark/Collen/Elliott/Lange/Savage | Women | PA0000345909 | BMG |
| Caruso/Felton/Fenty/Hollis/Kouame/Mandell/Nash/Rachel/Tesfaye/Webster | Woo | PA0002018184 | BMG |
| Grohl/Hawkins/Mendel/Shiflett | WORD FORWARD | PA0001678922 | BMG |
| Dailor/Hinds/Kelliher/Sanders | Word to the Wise | PA 2-076-313 | BMG |
| Anderson/Davis/Epps/Feeney/Khaled/Mauldin/Raymond/Seal/Wayne | Work for It | PA 2-085-029 | BMG |
| Bedingfield/Coleman/Demorest/Griffin/Izquierdo/Koehlke/Lee | WORK FROM HOME | PA0002018254 | BMG |
| Harry/Stein/Elliott/Simon/Simmons/Mcdaniels | Work It | PA0001153630 | BMG |
| Campbell | Work It Out | PA0000815229 | BMG |
| Followill/Followill/Followill/Followill | Work On Me | PA0001874064 | BMG |
| Lee | Working On The Road | RE0000786239 / EU0000177005 | BMG |
| Anderson/Fauntleroy/Weir II/Wilson | World Ablaze | PA0001916162 | BMG |
| Nwagbara/Smith/Drew | World Go Round | PA0001655830 | BMG |
| Lumpkin/Mosley | World Is So Cold | PA0000839504 | BMG |
| Godfrey/Godfrey/Edwards | World Looking In | PA 1-050-588 | BMG |
| Sanchez/Stever | World Of Lines | PA0001702364 | BMG |
| Gibbons/Marsh Jr | World Of Swirl | PAu001811780 | BMG |
| Cope | World Shut Your Mouth | PA0000338798 | BMG |
| Elliott/Savage | Worlds Collide | PA0001799465 | BMG |
| Yates/Armstrong | Worst Enemy | PA0001727026 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Ferry | Would You Believe? | RE0000825589 / EU0000371554 | BMG |
| Anderson | Wounded, Old And Treacherous | PA0000774620 | BMG |
| Hipa/Lambesis/Mancino/Sgrosso | Wrath Upon Ourselves | PA0001602418 | BMG |
| Anderson/Bentley/Brown/Dotson/Hernandez/Nordelus/Solo/Turner Jr. | WRIST | PA 2-065-233 | BMG |
| Gray | Wurlitzer | PA 1-066-339 | BMG |
| Furstenfeld | X AMOUNT OF WORDS | PA0001635044 | BMG |
| Chase/Orzolek/Zinner | Y Control | PA0001153602 | BMG |
| Patton/Dixon/Smith/Elliott/Mosley/Stevens/Alexander | Ya Blind | PA0001147325 | BMG |
| Yates/Wilson/Watson | Yada, Yada, Yada | PA0001727029 | BMG |
| Barnes/Bourelly/Bourelly/Fenty/Godbey/Jones/Mosley | Yeah, I Said It | PA0002015760 | BMG |
| Holland/Orzabal | Year Of The Knife | PA0000442868 | BMG |
| Snaith | Yeti | PA0001279355 | BMG |
| Bunetta/Needle/Ryan | You & I | PA 1-900-770 | BMG |
| Ho/Stephens/Tozer/Wilson | You & I (Nobody In The World) | PA0002157511 | BMG |
| Tweedy | You And I | PA 1-666-761 | BMG |
| Coyne/Drozd | You Are Alone | PA0001860262 | BMG |
| Cline/Tweedy | You Are My Face | PA 1-597-729 | BMG |
| Pankow | You Are On My Mind | RE0000903621, RE0000903057 | BMG |
| Robbins | You Gave Me A Mountain | RE0000722669 / EU0000083256 | BMG |
| Lamm | You Get It Up | RE0000903061 | BMG |
| Lee | You Give Me Loving | RE0000860829 / EU0000388188 | BMG |
| Jagger/Richards | You Got Me Rocking | PA0000746306 | BMG |
| Allen/Clark/Elliott/Savage/Willis | You Got Me Runnin | PA0000144117 / PA0001397406 | BMG |
| Hudson/Kushner/Mckagan/Sorum/Weiland | You Got No Right | PA 1 248 635 | BMG |
| Andrews/Hardy/Mould/Williams | You Know Me | PA0001678047 | BMG |
| Beauregard/Houston/Hutch | You Like | PA0001166906 | BMG |
| Anderson/Bentley/Brown/Coby/George/Joseph/Stephens Iii/Turner Jr. | You Like That | PA0002220577 | BMG |
| Busbee/Hurd/Lindsey | You Look Good | PA 2-062-894 | BMG |
| Coyne/Drozd | You Lust | PA0001860262 | BMG |
| Furstenfeld/Noveskey | YOU MAKE ME SMILE | PA0001634542 | BMG |
| Whitehead/Goodman/Morris/Ray/Carter/Fromm/Harrell | You Me Him Her | PA0001222007 | BMG |
| Gibbard | You Moved Away | PA0002152037 | BMG |
| Tweedy | You Never Know | PA 1-666-761 | BMG |
| Casablancas | You Only Live Once | PA0001306989 | BMG |
| Johnston | You Put My Love Out The Door | PA 1-209-463 | BMG |
| Casablancas | You Talk Way Too Much | PA0001199902 | BMG |
| Hebden | You Were There With Me | PA 1-311-195 | BMG |
| Mossman/Rateliff | You Worry Me | PA 2-111-142 | BMG |
| Bhasker/Davis/Haynie/Hernandez/Lawrence/Levine | Young Girls | PA 1-850-610 | BMG |
| Smith/Eli/Barrett/Dixon/THOMAS/HILSON/Mason | Young Love | PA0001324521 | BMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Andriano/Grant/Skiba | Young Lovers | PA0001859681 | BMG |
| Gilmore/James/Paget/Thomas/Tuck | Your Betrayal | PA0001706678 | BMG |
| Meloy | Your Ghost | PA 2-117-746 | BMG |
| Gibbard | Your Hurricane | PA0002152035 | BMG |
| Alvarez/Ballard/Decker/Murillo/Poythress/Ragan/Terrell | YOUR LIFE | PA0002122289 | BMG |
| Goldwasser/VanWyngarden | Your Life Is A Lie | PA1-868-997 | BMG |
| Hucknall | Your Mirror | PA0000554153 | BMG |
| Andriano/Grant/Skiba | Your Neck | PA0001292639 | BMG |
| Ferry | Your Painted Smile | PA0000761814 | BMG |
| Waters | Your Possible Pasts | PA0000172243 | BMG |
| Vertelney/Vandross | Your Secret Love | PA0000825722 | BMG |
| Balsamo/Lee | Your Star | PA0001381148 | BMG |
| Stein | Youth Nabbed As Sniper | PA0000011314 | BMG |
| Bechtel/Martucci/Mayorga/Rand/Taylor | YSIF | PA 2-167-780 | BMG |
| Bieber/Boyd/Hackett/Sadler/Sirota/Walker | Yummy (Summer Walker Remix) | PA0002253243 | BMG |
| Butler/Iommi/Osbourne | Zeitgeist | PA0001880231 | BMG |
| Chase/Orzolek/Zinner | Zero | PA0001654375 | BMG |
| Beard/Gibbons/Hill | Zipper Job | PAu002012358 | BMG |
| Castillo/Osbourne/Wylde | Zombie Stomp | PA0000541389 | BMG |
| 702 | ALL I WANT | SR0000257083 | UMG |
| .38 SPECIAL | CAUGHT UP IN YOU | SR0000035509 | UMG |
| .38 SPECIAL | HOLD ON LOOSELY | SR0000024235 | UMG |
| .38 SPECIAL | ROCKIN INTO THE NIGHT | SR0000013168 | UMG |
| .38 SPECIAL | THE SOUND OF YOUR VOICE | SR0000000809 | UMG |
| .38 SPECIAL | WILD EYED SOUTHERN BOYS | SR0000024235 | UMG |
| Lil Wayne, Bun B, Nas, Shyne, and Busta Rhymes | Outro | SR0000687428 | UMG |
| 10Cc | Dreadlock Holiday | SR0000047135 | UMG |
| 10CC | GET IT WHILE YOU CAN | NFO000000723/RE00008888 38 | UMG |
| 10Cc | I M Not In Love | N00000023019/RE00008877 65 | UMG |
| 10Cc | The Things We Do For Love | SR0000047135 | UMG |
| 10Cc | Wall Street Shuffle | SR0000047135 | UMG |
| 2 CHAINZ | BEAUTIFUL PAIN | SR0000730571 | UMG |
| 2 Chainz | Birthday Song | SR0000706416 | UMG |
| 2 CHAINZ | Black Unicorn | SR0000730571 | UMG |
| 2 Chainz | Dope Peddler | SR0000706415 | UMG |
| 2 CHAINZ | Employee Of The Month | SR0000730571 | UMG |
| 2 Chainz | Ghetto Dreams | SR0000706415 | UMG |
| 2 CHAINZ | In Town | SR0000706415 | UMG |
| 2 CHAINZ | IT'S A VIBE | SR0000806150 | UMG |
| 2 CHAINZ | Live And Learn (It Will) | SR0000730571 | UMG |
| 2 Chainz | NOT INVITED | SR0000779295 | UMG |
| 2 CHAINZ | REALIZE | SR0000806150 | UMG |
| 2 Chainz | So We Can Live | SR0000730571 | UMG |
| 2 CHAINZ | Stop Me Now | SR0000706415 | UMG |
| 2 CHAINZ | YUCK | SR0000706415 | UMG |
| 2Pac | Ballad of a Dead Soulja 5e60b162-c656-46ae-83 | SR0000172261 | UMG |
| 2Pac | Crooked Nigga Too | SR0000366107 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| 2Pac | Dear Mama | SR0000198941 | UMG |
| 2PAC | DON'T U TRUST ME | SR0000366107 | UMG |
| 2pac | Fair Exchange | SR0000323532 | UMG |
| 2Pac | Fuck Friends | SR0002295873 | UMG |
| 2Pac | Fuck The World | SR0000198774 | UMG |
| 2PAC | GHOST | SR0000348318 | UMG |
| 2PAC | HOLD ON BE STRONG | SR0000276481 | UMG |
| 2Pac | I Wonder If Heaven Got A Ghetto (h | SR0000276481 | UMG |
| 2PAC | KEEP YA HEAD UP | SR0000152641 | UMG |
| 2PAC | LIE TO KICK IT | SR0000276481 | UMG |
| 2PAC | ME AGAINST THE WORLD | SR0000198774 | UMG |
| 2pac | Niggaz Nature | SR0002295873 | UMG |
| 2PAC | SO MANY TEARS | SR0000198774 | UMG |
| 2PAC | TEMPTATIONS | SR0000198774 | UMG |
| 2Pac | Thugz Mansion | SR0000323532 | UMG |
| 2Pac | To Live & Die In L.A. | SR0000230629 | UMG |
| 3 Doors Down | GOODBYES | SR0000712821 | UMG |
| 3 Doors Down | ONE LIGHT | SR0000712822 | UMG |
| 30 SECONDS TO MARS | HURRICANE 2.0 (FEAT. KANYE WEST) | SR0000636569 | UMG |
| 5 Seconds Of Summer | Amnesia | SR0000752304 | UMG |
| 5 Seconds Of Summer | She Looks So Perfect | SR0000741298 | UMG |
| 50 CENT | A BALTIMORE LOVE THING | SR0000366051 | UMG |
| 50 Cent | Back Down | SR0000337801; SR0000323562 | UMG |
| 50 Cent | Candy Shop | SR0000366051 | UMG |
| 50 Cent | Death To My Enemies | SR0000633257 | UMG |
| 50 CENT | GATMAN AND ROBBIN | SR0000366051 | UMG |
| 50 Cent | Get In My Car | SR0000366051 | UMG |
| 50 CENT | GOD GAVE ME STYLE | SR0000366051 | UMG |
| 50 Cent | Heat | SR0000337801 | UMG |
| 50 CENT | I GET IT IN | SR0006624591 | UMG |
| 50 Cent | In Da Club | SR0000323562 | UMG |
| 50 CENT | LIFE'S ON THE LINE | SR0000337801 | UMG |
| 50 Cent | Outta Control | SR0000366051 | UMG |
| 50 Cent | Patiently Waiting | SR0000337801 | UMG |
| 50 Cent | Ryder Music | SR0000366051 | UMG |
| 50 Cent | So Amazing | SR0000366051 | UMG |
| 50 CENT | TOUCH THE SKY | SR0000611234 | UMG |
| 50 Cent | Wanksta | SR0000337801 | UMG |
| 98 DEGREES | CHRISTMAS WISH | SR0000271013 | UMG |
| A Perfect Circle | Freedom Of Choice | Sru000553759 / SR000037583 | Capitol |
| Aaron Neville | Everybody Plays The Fool | SR0000133880 | UMG |
| Aaron Neville | Let It Snow | SR0000183411 | UMG |
| ABBA | DANCING QUEEN | N00000038325 | UMG |
| ABBA | Does Your Mother Know | SR0000009415 | UMG |
| ABBA | Fernando | N00000035711 | UMG |
| ABBA | Honey, Honey | SR0000303060/SR00003030 60 | UMG |
| ABBA | I AM THE CITY | SR0000360144 | UMG |
| ABBA | I Do, I Do, I Do, I Do, I Do | SR0000040286 | UMG |
| ABBA | I Have A Dream | SR0000010318 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| ABBA | Knowing Me, Knowing You | N00000038737 | UMG |
| ABBA | Lay All Your Love On Me | SR0000024153 | UMG |
| ABBA | Mamma Mia | N00000026084 | UMG |
| ABBA | Money, Money, Money | N00000046125 and/or N00000038737 | UMG |
| ABBA | One Of Us | SR0000031826 | UMG |
| ABBA | Our Last Summer | SR0000024153 | UMG |
| ABBA | S O S | N00000024436 | UMG |
| ABBA | Slipping Through My Fingers | SR0000031826 | UMG |
| ABBA | Super Trouper | SR0000024153 | UMG |
| ABBA | Take A Chance On Me | SR0000000071 | UMG |
| ABBA | Thank You For The Music | SR0000000071 | UMG |
| ABBA | The Name Of The Game | SR0000000071 | UMG |
| ABBA | THE WINNER TAKES IT ALL | SR0000054688 | UMG |
| ABBA | Under Attack | SR0000040286 | UMG |
| ABBA | Voulez Vous | SR0000010318 | UMG |
| ABBA | Waterloo | N00000016810 RE0000867304 | UMG |
| ABBA | Winner Takes It All | SR0000054688 | UMG |
| Abc | All Of My Heart | SR0000049129 | UMG |
| Abc | The Look Of Love | SR0000049129 | UMG |
| AEROSMITH | AIN'T ENOUGH | SRu000161912/SR0000107983 Supplemented by: SR0000114548 | UMG |
| Aerosmith | Angel | SR0000153061; SR0000085369 | UMG |
| Aerosmith | Attitude Adjustment | SR0000085369 | UMG |
| AEROSMITH | CAN'T STOP MESSIN | SR0000153061 | UMG |
| Aerosmith | Crazy | SR0000153061 | UMG |
| Aerosmith | Cryin | SR0000153061 | UMG |
| AEROSMITH | DON'T GET MAD, GET EVEN | SRu000161912/SR0000107983 Supplemented by: SR0000114548 | |
| AEROSMITH | Don't Stop | SR0000153061 | UMG |
| Aerosmith | Dude (looks Like A Lady) | SR0000087670 | UMG |
| AEROSMITH | EAT THE RICH | SR0000153061 | UMG |
| AEROSMITH | Get A Grip | SR0000153061 | UMG |
| Aerosmith | Hangman Jury | SR0000085369 | UMG |
| AEROSMITH | Head First | SR0000203737 | UMG |
| AEROSMITH | HEART'S DONE TIME | SR0000085369 | UMG |
| AEROSMITH | JANIE'S GOT A GUN | SRu000161912/SR0000107983 Supplemented by: SR0000114548 | UMG |
| AEROSMITH | LIVIN  ON THE EDGE | SR0000153061 | UMG |
| Aerosmith | Love In An Elevator | SRu000161912 | UMG |
| AEROSMITH | MAGIC TOUCH | SR0000085369 | UMG |
| AEROSMITH | MY FIST YOUR FACE | SR0000068108 | UMG |
| AEROSMITH | My Girl | SRu000161912/SR0000107983 Supplemented by: SR0000114548 | UMG |
| AEROSMITH | PERMANENT VACATION | SR0000085369 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Aerosmith | Rag Doll | SR0000085369 | UMG |
| AEROSMITH | SHUT UP AND DANCE | SR0000153061 | UMG |
| Aerosmith | The Other Side | SRu000161912 | UMG |
| AEROSMITH | WALK ON DOWN | SR0000153061 | UMG |
| AEROSMITH | WALK ON WATER | SR0000200298 | UMG |
| Aerosmith | What It Takes | SRu000161912 | UMG |
| AEROSMITH | YOUNG LUST | SRu000161912/SR00001079 83 Supplemented by: SR0000114548 | UMG |
| Akon | Beautiful | SR0000620196 | UMG |
| AKON | BIRTHMARK | SR0000620196 | UMG |
| AKON | GANGSTA BOP | SR0000610156 | UMG |
| Akon | I M So Paid (Ft. Lil Wayne And Young Jeezy) | SR0000620196 | UMG |
| Akon | I Wanna Love You (Feat. Snoop Dogg) | SR0000400617 | UMG |
| Akon | Locked Up | SR0000345008 | UMG |
| AKON | MAMA AFRICA | SR0000400617 | UMG |
| Akon | Once In A While | SR0000400617 | UMG |
| AKON | RIGHT NOW (NA NA NA) | SR0000620197 | UMG |
| AKON | SHAKE DOWN | SR0000400617 | UMG |
| Akon | Smack That (Feat. Eminem) | SR0000411449 | UMG |
| Akon | Sorry Blame It On Me | SR0000400617 | UMG |
| AKON | TIRED OF RUNNIN | SR0000400617 | UMG |
| AKON | TROUBLEMAKER | SR0000620196 | UMG |
| AKON | WE DON'T CARE | SR0000620196 | UMG |
| Al Martino | Spanish Eyes | SR0000034669 | CAPITOL |
| ALESSI BROTHERS | OH LORI | N00000036825 / RE0000908676 | UMG |
| ALESSIA CARA | FOUR PINK WALLS | SR0000773301 | UMG |
| ALESSIA CARA | GROWING PAINS | SR0000824492 / SR0000831182 | UMG |
| ALESSIA CARA | HERE | SR0000764950 | UMG |
| ALESSIA CARA | I M YOURS | SR0000775677 | UMG |
| ALESSIA CARA | MY SONG | SR0000775677 | UMG |
| ALESSIA CARA | OUTLAWS | SR0000773301 | UMG |
| ALESSIA CARA | OVERDOSE | SR0000775677 | UMG |
| ALESSIA CARA | RIVER OF TEARS | SR0000775677 | UMG |
| ALESSIA CARA | Scars To Your Beautiful | SR0000775677 | UMG |
| ALESSIA CARA | SEVENTEEN | SR0000773301 | UMG |
| ALESSIA CARA | STARS | SR0000775677 | UMG |
| ALESSIA CARA | STONE | SR0000775677 | UMG |
| Alessia Cara | Wild Things | SR0000775680 | UMG |
| Alice in Chains | Check My Brain | SR0000643011 | Capitol |
| Alicia Bridges | I Love The Nightlife | SR0000002686 | UMG |
| Alien Ant Farm | Smooth Criminal | SR0000293393 | UMG |
| ALTER BRIDGE | BEFORE TOMORROW COMES | SR0000614149 | UMG |
| ALTER BRIDGE | Blackbird | SR0000614149 | UMG |
| ALTER BRIDGE | Brand New Start | SR0000614149 | UMG |
| ALTER BRIDGE | Break Me Down | SR0000614149 | UMG |
| ALTER BRIDGE | Buried Alive | SR0000614149 | UMG |
| ALTER BRIDGE | Come To Life | SR0000614149 | UMG |
| ALTER BRIDGE | Coming Home | SR0000614149 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| ALTER BRIDGE | ONE BY ONE | SR0000614149 | UMG |
| ALTER BRIDGE | RISE TODAY | SR0000614149 | UMG |
| ALTER BRIDGE | Ties That Bind | SR0000614149 | UMG |
| ALTER BRIDGE | WATCH OVER YOU | SR0000614149 | UMG |
| ALTER BRIDGE | WAYWARD ONE | SR0000614149 | UMG |
| ALTER BRIDGE | WHITE KNUCKLES | SR0000614149 | UMG |
| AMANDA PEREZ | ANGEL | SR0000329056 | CAPITOL |
| American Authors | Believer | SR0000720637 | UMG |
| American Authors | Best Day Of My Life | SR0000720641 | UMG |
| Amy Grant | A Christmas To Remember | SR0000271866 | UMG |
| AMY WINEHOUSE | Addicted | SR0000407451 | UMG |
| Amy Winehouse | Back To Black | SR0000407451 | UMG |
| AMY WINEHOUSE | BETWEEN THE CHEATS | SR0000695755 | UMG |
| AMY WINEHOUSE | FUCK ME PUMPS | SR0000614121 | UMG |
| AMY WINEHOUSE | HALF TIME | SR0000695755 | UMG |
| Amy Winehouse | He Can Only Hold Her | SR0000407451 | UMG |
| Amy Winehouse | Intro/Stronger Than Me | SR0000777045 | UMG |
| Amy Winehouse | Just Friends | SR0000407451 | UMG |
| Amy Winehouse | Know You Now | SR0000614121 | UMG |
| Amy Winehouse | Like Smoke | SR0000695755 | UMG |
| Amy Winehouse | Love Is A Losing Game | SR0000407451 | UMG |
| Amy Winehouse | Rehab | SR0000407451 | UMG |
| Amy Winehouse | Some Unholy War | SR0000407451 | UMG |
| Amy Winehouse | Teach Me Tonight | SR0000614121 | UMG |
| Amy Winehouse | Tears Dry On Their Own | SR0000407451 | UMG |
| Amy Winehouse | Wake Up Alone | SR0000407451; SR0000695755 | UMG |
| Amy Winehouse | What Is It About Men | SR0000614121 | UMG |
| Amy Winehouse | You Know I M No Good | SR0000407451; SR0000636832 | UMG |
| Ana Gabriel | Quien Como Tu | SR0000614475 | UMG |
| Ana Gabriel | Simplemente Amigos | SR0000614475 | UMG |
| ANA GABRIEL | SOLEDAD | SR0000614475 | UMG |
| Anne Murray | Snowbird | SR0000025224 | CAPITOL |
| Ariana Grande | 7 rings | SR0000847388 | UMG |
| Ariana Grande | Almost Is Never Enough | SR0000730536/SR0000729808 | UMG |
| ARIANA GRANDE | BE ALRIGHT | SR0000781014 | UMG |
| ARIANA GRANDE | BLAZED | SR0000827657 | UMG |
| Ariana Grande | break up with your girlfriend, i m bored | SR0000848489 | UMG |
| Ariana Grande | Break Your Heart Right Back | SR0000757296 | UMG |
| Ariana Grande | Everyday (feat. Future) | SR0000781017 | UMG |
| ARIANA GRANDE | FOCUS | SR0000776846 | UMG |
| ARIANA GRANDE | GET WELL SOON | SR0000827657 | UMG |
| Ariana Grande | Hands On Me | SR0000757296 | UMG |
| ARIANA GRANDE | INTO YOU | SR0000781016 | UMG |
| ARIANA GRANDE | INTRO | SR0000757296 | UMG |
| ARIANA GRANDE | KNEW BETTER / FOREVER BOY | SR0000781012 | UMG |
| ARIANA GRANDE | LEAVE ME LONELY | SR0000781022 | UMG |
| Ariana Grande | Let Me Love You (feat. Lil Wayne) | SR0000781015 | UMG |
| Ariana Grande | Monopoly | SR0000848300 | UMG |
| Ariana Grande | Moonlight | SR0000781012 | UMG |
| Ariana Grande | My Everything | SR0000757296 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Ariana Grande | One Last Time | SR0000757296 | UMG |
| ARIANA GRANDE | Only 1 | SR0000757296 | UMG |
| Ariana Grande | Problem | SR0000743514 | UMG |
| Ariana Grande | Right There | SR0000729457 | UMG |
| ARIANA GRANDE | SANTA TELL ME | SR0000754146 | UMG |
| ARIANA GRANDE | SWEETENER | SR0000827657 | UMG |
| Ariana Grande | thank u, next | SR0000838272 | UMG |
| Ariana Grande | The Way | SR0000722427 | UMG |
| Ariana Grande | You Don't Know Me | SR0000757296/SR0000757237 | UMG |
| Ariana Grande Feat Cashmere Cat | Be My Baby | SR0000757296 | UMG |
| ARIANA GRANDE FEATURING IGGY AZALEA | PROBLEM (a/k/a ONE LESS PROBLE | SR0000743514 | UMG |
| ARIANA GRANDE FEATURING THE WEEKND | LOVE ME HARDER | SR0000743514; SR0000757296 | UMG |
| ARIANA GRANDE FEATURING ZEDD | BREAK FREE | SR0000746098 | UMG |
| Arrested Development | People Everyday | SR0000143502 | CAPITOL |
| Ashford & Simpson | Solid | SR0000058889/SR0000058888 | CAPITOL |
| ASHLEE SIMPSON | LOVE ME FOR ME | SR0000358548 | UMG |
| Asia | Heat Of The Moment | SR0000033700 | UMG |
| Atomic Kitten | Whole Again | SR0000337847 | Capitol |
| AUGUST ALSINA | Ah Yeah | SR0000748701 | UMG |
| August Alsina | Benediction | SR0000748699 | UMG |
| AUGUST ALSINA | DON'T FORGET ABOUT ME | SR0000729384 | UMG |
| AUGUST ALSINA | Dreamer | SR0000775690 | UMG |
| AUGUST ALSINA | FML | SR0000748701 | UMG |
| August Alsina | Ghetto | SR0000739036 | UMG |
| AUGUST ALSINA | HELL ON EARTH | SR0000729384 | UMG |
| AUGUST ALSINA | Make It Home | SR0000737393 | UMG |
| August Alsina | No Love | SR0000748698 | UMG |
| August Alsina | Numb | SR0000736072 | UMG |
| Austin Mahone | Mmm Yeah | SR0000751050 | UMG |
| Austin Mahone | What About Love | SR0000745841 | UMG |
| AVANT | 4 MINUTES | SR0000379553 | UMG |
| AVANT | Heaven | SR0000339561 | UMG |
| Avant | Lie About Us | SR0000396388 | UMG |
| Avicii | Addicted To You | SR0000732601 | UMG |
| Avicii | Dear Boy | SR0000732601 | UMG |
| Avicii | Heart Upon My Sleeve | SR0000732601 | UMG |
| Avicii | Hey Brother | SR0000732601 | UMG |
| Avicii | Lay Me Down | SR0000732601 | UMG |
| Avicii | Liar Liar | SR0000732601 | UMG |
| Avicii | Wake Me Up (feat. Aloe Blacc) | SR0000732602 | UMG |
| Avicii | You Make Me | SR0000732604 | UMG |
| AZ | GIMME YOURS | SR0000217343 | CAPITOL |
| AZ | Hands In The Air | SR0000308872 | UMG |
| AZEALIA BANKS | 212 | SR0000732922 | UMG |
| AZEALIA BANKS | YUNG RAPUNXEL | SR0000729812 | UMG |
| Bachman-Turner Overdrive | You Ain't Seen Nothin Yet | N00000018338/RE00008673 88 | UMG |
| Bad Manners | Tequila | SR0000029891 | UMG |
| Bad Meets Evil | Above The Law | SR0000678636 | UMG |
| Bad Meets Evil | Fast Lane | SR0000678637 | UMG |
| BAD MEETS EVIL | LIGHTERS | SR0000678636 | UMG |
| BAD MEETS EVIL | LIVING PROOF | SR0000678636 | UMG |
| Bad Meets Evil | Loud Noises | SR0000678636 | UMG |
| Bad Meets Evil | Take From Me | SR0000678636 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Barbara Mandrell | When A Man Loves A Woman | SR0000138217 | CAPITOL |
| BAS | METHYLONE | SR0000778777 | UMG |
| BAS | PENTHOUSE | SR0000778776 | UMG |
| BASTILLE | Good Grief | SR0000789148 / SR0000801166 | UMG |
| Beach Boys | Papa Oom Mow Mow (Live) | Capitol filed 3.25.19 | CAPITOL |
| Beach Boys | Surfer Girl | Capitol filed 3.25.19 | CAPITOL |
| Beach Boys | Surfin  Safari | Capitol filed 3.25.19 | Capitol |
| Beach Boys | Surfin  U.S.A. | Capitol filed 3.25.19 | Capitol |
| BEANIE SIGEL | DIE | SR0000278208 | UMG |
| BEANIE SIGEL | FEEL IT IN THE AIR | SR0000369649 | UMG |
| Beanie Sigel | It's On | SR0000370037 | UMG |
| BEANIE SIGEL | NOTHING LIKE IT | SR0000298490 | UMG |
| BEANIE SIGEL | SHAKE IT FOR ME | SR0000628454/SR00006279 19/SR0000627930 | UMG |
| BEANIE SIGEL | WHY MUST I | SR0000215072 | UMG |
| BEASTIE BOYS | 14TH ST. BREAK | SRu000652294/SR00006113 63 | CAPITOL |
| Beastie Boys | 3-Minute Rule | SRu000154345 / SRu000154347 | Capitol |
| BEASTIE BOYS | B FOR MY NAME | SRu000652294/SR00006113 63 | CAPITOL |
| Beastie Boys | B-Boy Bouillabaisse | SRu000154345 / SRu000154347 | Capitol |
| Beastie Boys | Body Movin | SR0000277731 | Capitol |
| Beastie Boys | Car Thief | SRu000154345 / SRu0001543 | Capitol |
| BEASTIE BOYS | ELECTRIC WORM | SRu000652294/SR00006113 63 | CAPITOL |
| BEASTIE BOYS | FREAKY HIJIKI | SRu000652294/SR00006113 63 | CAPITOL |
| Beastie Boys | Hey Ladies | SRu000154345 / SRu000154347 | Capitol |
| Beastie Boys | Looking Down The Barrel Of A Gun | SRu000154345 / SRu000154347 | Capitol |
| BEASTIE BOYS | OFF THE GRID | SRu000652294/SR00006113 63 | CAPITOL |
| BEASTIE BOYS | PIANO JAM | SR0000277731 | CAPITOL |
| BEASTIE BOYS | RIGHT RIGHT NOW NOW | SR0000360352 | CAPITOL |
| Beastie Boys | Shake Your Rump | SRu000154345 / SRu000154347 | Capitol |
| BEASTIE BOYS | SHAZAM! | SR0000360954/SR00003609 54/SR0000360352 | CAPITOL |
| BEASTIE BOYS | SONG FOR JUNIOR | SR0000277731 | CAPITOL |
| BEASTIE BOYS | SUCO DE TANGERINA | SRu000652294/SR00006113 63 | CAPITOL |
| BEASTIE BOYS | SURE SHOT | SR0000213461 | CAPITOL |
| BEASTIE BOYS | THE COUSIN OF DEATH | SRu000652294/SR00006113 63 | CAPITOL |
| BEASTIE BOYS | THE DRONE | SR0000277731 | CAPITOL |
| BEASTIE BOYS | THE GALA EVENT | SRu000652294/SR00006113 63 | CAPITOL |
| BEASTIE BOYS | THE KANGAROO RAT | SRu000652294/SR00006113 63 | CAPITOL |
| BEASTIE BOYS | THE MELEE | SRu000652294/SR00006113 63 | CAPITOL |
| BEASTIE BOYS | THE RAT CAGE | SRu000652294/SR00006113 63 | CAPITOL |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Beastie Boys | To All The Girls | SRu000154345 / SRu000154347 | Capitol |
| BEASTIE BOYS | Triple Trouble | SR0000360352 | CAPITOL |
| Beastie Boys | What Comes Around | SRu000154345 / SRu0001543 | Capitol |
| Beatles | Dig It | Capitol filed 3.14.19 | CAPITOL |
| Beatles | Maggie Mae | Capitol filed 3.14.19 | CAPITOL |
| BECK | MILK & HONEY | SR0000276479 | UMG |
| BEENIE MAN | DANCEHALL QUEEN | SR0000235775/SR00002354 45 | UMG |
| BEENIE MAN | FEEL IT BOY | SR0000334459 | CAPITOL |
| Belinda Carlisle | Leave A Light On | SR0000109029 | UMG |
| Ben Harper | Burn One Down | SR0000210135 | Capitol |
| Ben Harper | By My Side | SR0000210135 | Capitol |
| Ben Harper | Everything | SR0000328960 | Capitol |
| Ben Harper | Get Up! | SRu000587927 | Capitol |
| Ben Harper | Gold To Me | SR0000210135 | Capitol |
| Ben Harper | Happy Everafter In Your Eyes | SRu000587927 | Capitol |
| Ben Harper | Picture In A Frame | SR0000328960 | Capitol |
| Ben Harper | Touch From Your Lust | SR0000328960 | Capitol |
| Ben Harper | Waiting On An Angel | SR0000189549 | Capitol |
| Ben Harper | With My Own Two Hands | SR0000328960 | Capitol |
| BENNY BLANCO, HALSEY & KHALID | EASTSIDE | SR0000830782 | UMG |
| Big Boi | Be Still | SR0000663150 | UMG |
| Big Boi | Daddy Fat Sax | SR0000663150 | UMG |
| Big Boi | Fo Yo Sorrows | SR0000655792 | UMG |
| Big Boi | Follow Us | SR0000663150 | UMG |
| Big Boi | General Patton | SR0000663150 | UMG |
| Big Boi | Hustle Blood | SR0000663150 | UMG |
| BIG BOI | NIGHT NIGHT | SR0000663150 | UMG |
| Big Boi | Shutterbug | SR0000664928 | UMG |
| Big Boi | Tangerine | SR0000663150 | UMG |
| Big Boi | Turns Me On | SR0000663150 | UMG |
| Big Country | East Of Eden | SR0000058674 | UMG |
| Big Country | In A Big Country | SR0000049207 | UMG |
| Big Country | Look Away | SR0000076381 | UMG |
| Big Country | Wonderland | SR0000049207 | UMG |
| BIG DADDY KANE | SOMEBODY'S BEEN SLEEPING IN MY BED | SR0000198255 | UMG |
| BIG DADDY KANE | W.G.O.N.R.S. | SR0000198255 | UMG |
| Big Sean | 10 2 10 | SR0000730542 | UMG |
| BIG SEAN | 100 Keys | SR0000678630 | UMG |
| Big Sean | All Figured Out | SR0000730542 | UMG |
| Big Sean | All Your Fault (feat. Kanye West) | SR0000766152 | UMG |
| Big Sean | Ashley | SR0000730542 | UMG |
| Big Sean | Beware | SR0000730543 | UMG |
| Big Sean | Blessings | SR0000766140 | UMG |
| Big Sean | Celebrity | SR0000678630 | UMG |
| Big Sean | Dance (A$$) | SR0000678630; SR0000688149 | UMG |
| BIG SEAN | Dark Sky (Skyscrapers) | SR0000766152 | UMG |
| Big Sean | Don't Tell Me You Love Me | SR0000678630 | UMG |
| Big Sean | Fire | SR0000730544 | UMG |
| Big Sean | First Chain | SR0000730542 | UMG |
| BIG SEAN | GET IT (DT) | SR0000678630/SR00009289 35 | UMG |
| Big Sean | I Do It | SR0000678631 | UMG |
| Big Sean | I Don't Fuck With You (Feat.E-40) | SR0000750241 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Big Sean | Intro | SR0000678630 | UMG |
| BIG SEAN | IT'S TIME | SR0000730542 | UMG |
| Big Sean | Memories Pt. 2 | SR0000678630 | UMG |
| Big Sean | MILF | SR0000730542 | UMG |
| Big Sean | Mona Lisa | SR0000730542 | UMG |
| Big Sean | Mula (Remix) (feat. 2 Chainz, Meek Mill & Ear | SR0000730542 | UMG |
| BIG SEAN | My House | SR0000678630/SR00009289 35 | UMG |
| Big Sean | My Last | SR0000675635 | UMG |
| Big Sean | Nothing is Stopping You | SR0000730542 | UMG |
| BIG SEAN | One Man Can Change The World | SR0000766363 | UMG |
| BIG SEAN | Outro | SR0000766152 | UMG |
| Big Sean | Play No Games | SR0000766152 | UMG |
| Big Sean | Research | SR0000766152 | UMG |
| Big Sean | Sierra Leone | SR0000730542 | UMG |
| Big Sean | So Much More | SR0000678630 | UMG |
| BIG SEAN | Stay Down | SR0000766152 | UMG |
| Big Sean | Switch Up | SR0000721314 | UMG |
| BIG SEAN | Win Some, Lose Some | SR0000766688 | UMG |
| Big Sean | World Ablaze | SR0000730542 | UMG |
| Big Sean Feat. Jhene Aiko | I Know | SR0000766152 | UMG |
| Billie Eilish | bad guy | SR0000854792 | UMG |
| Billy Currington | Good Directions | SR0000385617 | UMG |
| Billy Currington | Hey Girl | SR0000722290 | UMG |
| Billy Idol | Cradle Of Love | SR0000115717 | Capitol |
| Billy Idol | Eyes Without A Face | SR0000052131 / SR0000052736 | Capitol |
| Billy Idol | Flesh For Fantasy | SR0000052131 / SR0000052736 | Capitol |
| Billy Idol | Hot In The City | SR0000039672 | Capitol |
| Billy Idol | Rebel Yell | SR0000052131 / SR0000052736 | Capitol |
| Black Eyed Peas | Boom Boom Pow | SR0000625827 Supplemented by: SR0000412277 | UMG |
| BLACK EYED PEAS | BRIDGING THE GAPS | SR0000214650 | UMG |
| Black Eyed Peas | Don't Lie | SR0000378166 | UMG |
| Black Eyed Peas | I Gotta Feeling | SR0000412278/SR00006335 84 | UMG |
| Black Eyed Peas | ROCK THAT BODY | SR0000633584 Supplemented by: SR0000412278 | UMG |
| Blackstreet | No Diggity | SR0000229817 | UMG |
| Blessid Union Of Souls | I BELIEVE | SR0000198915 | CAPITOL |
| BLIND MELON | 2 X 4 | SR0000262682 | CAPITOL |
| BLIND MELON | ALL THAT I NEED | SR0000336269 | CAPITOL |
| BLIND MELON | DUMPTRUCK | SR0000262682 | CAPITOL |
| BLIND MELON | GALAXIE | SR0000262682 | CAPITOL |
| BLIND MELON | GLITCH | SR0000336269 | CAPITOL |
| BLIND MELON | Hell | SR0000336269 | CAPITOL |
| BLIND MELON | Lemonade | SR0000262682 | CAPITOL |
| BLIND MELON | LIFE AIN'T SO SHITTY | SR0000336269 | CAPITOL |
| BLIND MELON | MOUTHFUL OF CAVITIES | SR0000262682 | CAPITOL |
| BLIND MELON | New Life | SR0000262682 | CAPITOL |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Blind Melon | No Rain | SR0000384161 | CAPITOL |
| BLIND MELON | PULL | SR0000336269 | CAPITOL |
| BLIND MELON | Skinned | SR0000262682 | CAPITOL |
| BLIND MELON | SOUP | SR0000336269 | CAPITOL |
| BLIND MELON | SWALLOWED | SR0000336269 | CAPITOL |
| BLIND MELON | THE DUKE | SR0000262682 | CAPITOL |
| BLIND MELON | TOES ACROSS THE FLOOR | SR0000262682 | CAPITOL |
| BLIND MELON | VERNIE | SR0000262682 | CAPITOL |
| BLIND MELON | Walk | SR0000262682 | CAPITOL |
| BLIND MELON | WILT | SR0000262682 | CAPITOL |
| BLINK 182 | After Midnight | SR0000685509 | UMG |
| BLINK 182 | ALL OF THIS | SR0000345359 | UMG |
| BLINK 182 | Always | SR0000345359 | UMG |
| BLINK 182 | ANTHEM PART TWO | SR0000301317/SR0000301318 | UMG |
| BLINK 182 | ASTHENIA | SR0000345359 | UMG |
| BLINK 182 | DOES MY BREATH SMELL | SR0000264057 | UMG |
| BLINK 182 | DON'T TELL ME IT'S OVER (HIDDEN TRACK) | SR0000301317/SR0000301318 | UMG |
| BLINK 182 | Down | SR0000345359 | UMG |
| BLINK 182 | DYSENTERY GARY | SR0000279826 | UMG |
| BLINK 182 | EASY TARGET | SR0000345359 | UMG |
| BLINK 182 | EVEN IF SHE FALLS | SR0000685509 | UMG |
| BLINK 182 | EVERYTIME I LOOK FOR YOU | SR0000301317/SR0000301318 | UMG |
| BLINK 182 | FEELING THIS | SR0000345359 | UMG |
| BLINK 182 | FIGHTING THE GRAVITY | SR0000685509 | UMG |
| BLINK 182 | GHOST ON THE DANCE FLOOR | SR0000685509 | UMG |
| BLINK 182 | GIVE ME A GOOD REASON | SR0000301317/SR0000301318 | UMG |
| BLINK 182 | Go | SR0000345359 | UMG |
| BLINK 182 | HAPPY HOLIDAYS, YOU BASTARD | SR0000301317/SR0000301318 | UMG |
| BLINK 182 | HEART'S ALL GONE | SR0000685509 | UMG |
| BLINK 182 | HEART'S ALL GONE (INTERLUDE) | SR0000685509 | UMG |
| BLINK 182 | HERE'S YOUR LETTER | SR0000345359 | UMG |
| BLINK 182 | I M LOST WITHOUT YOU | SR0000345359 | UMG |
| BLINK 182 | I Miss You | SR0000345359 | UMG |
| BLINK 182 | JUST ABOUT DONE | SR0000264057 | UMG |
| BLINK 182 | Kaleidoscope | SR0000685509 | UMG |
| BLINK 182 | LEMMINGS | SR0000243969 | UMG |
| BLINK 182 | LOVE IS DANGEROUS | SR0000685509 | UMG |
| BLINK 182 | MH 4.18.2011 | SR0000685509 | UMG |
| BLINK 182 | MUTT | SR0000279826 | UMG |
| BLINK 182 | OBVIOUS | SR0000345359 | UMG |
| BLINK 182 | ONLINE SONGS | SR0000301317/SR0000301318 | UMG |
| BLINK 182 | PLEASE TAKE ME HOME | SR0000301317/SR0000301318 | UMG |
| BLINK 182 | RECKLESS ABANDON | SR0000301317/SR0000301318 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| BLINK 182 | ROLLER COASTER | SR0000301317/SR0003013 18 | UMG |
| BLINK 182 | ROMEO AND REBECCA | SR0000264057 | UMG |
| BLINK 182 | Snake Charmer | SR0006685509 | UMG |
| BLINK 182 | Sometimes | SR0000264057 | UMG |
| BLINK 182 | STORY OF A LONELY GUY | SR0000301317/SR00003013 18 | UMG |
| BLINK 182 | THE FALLEN INTERLUDE | SR0000345359 | UMG |
| BLINK 182 | THE PARTY SONG | SR0000279826 | UMG |
| BLINK 182 | THIS IS HOME | SR0006685509 | UMG |
| BLINK 182 | Up All Night | SR0006685509 | UMG |
| BLINK 182 | Violence | SR0000345359 | UMG |
| BLINK 182 | WAGGY | SR0000243969 | UMG |
| BLINK 182 | Wasting Time | SR0000264057 | UMG |
| BLINK 182 | WENDY CLEAR | SR0000279826 | UMG |
| BLINK 182 | Wishing Well | SR0006685509 | UMG |
| Blink-182 | Adam's Song | SR0000279826 | UMG |
| Blink-182 | All The Small Things | SR0000279826 | UMG |
| Blink-182 | Dammit | SR0000243969 | UMG |
| Blink-182 | First Date | SR0000301317/SR00003013 18 | UMG |
| Blink-182 | Stay Together For The Kids | SR0000301317/SR00003013 18 | UMG |
| Blink-182 | The Rock Show | SR0000301317/SR00003013 18 | UMG |
| Blink-182 | What's My Age Again? | SR0000279826 | UMG |
| Blondie | Call Me | SR0000015308 | Capitol |
| Blondie | Dreamin | SR0000012709 | Capitol |
| Blondie | Hanging On The Telephone | SR0000004090 | Capitol |
| Blondie | In The Sun | N00000034154 | Capitol |
| Blondie | Love At The Pier | SR0000001084 | Capitol |
| Blondie | One Way Or Another | SR0000004090 | Capitol |
| Blondie | The Hardest Part | SR0000012739 / SR0000016046 | Capitol |
| Blondie | Union City Blue | SR0000012739/Supplement: S | Capitol |
| Blondie | Will Anything Happen | SR0000004090 | Capitol |
| BLOODHOUND GANG | FIRE WATER BURN | SR0000230635 | UMG |
| BLUE MURDER | Valley Of The Kings | SR0001105712 | UMG |
| Blue October | BREAKFAST AFTER 10 | SR0000286456 | UMG |
| Blue October | CALLING YOU | SR0000337163 | UMG |
| Blue October | CONGRATULATIONS | SR0000388117 | UMG |
| Blue October | DIRT ROOM | SR0006629144 | UMG |
| Blue October | DRILLED A WIRE THROUGH MY CHE | SR0000388117 | UMG |
| Blue October | EVERLASTING FRIEND | SR0000388117 | UMG |
| Blue October | HATE ME | SR0000388117 | UMG |
| Blue October | INTO THE OCEAN | SR0000388117 | UMG |
| Blue October | KANGAROO CRY | SR0006629145 | UMG |
| Blue October | LET IT GO | SR0000388117 | UMG |
| Blue October | Razorblade | SR0000337739 | UMG |
| Blue October | SAY IT | SR0006629145 | UMG |
| Blue October | SHOULD BE LOVED | SR0006629145 | UMG |
| Blue October | THE END | SR0006629145 | UMG |
| Blue October | Ugly Side | SR0000337739 | UMG |
| Blue October | WHAT IF WE COULD | SR0000388117 | UMG |
| Blue October | YOU MAKE ME SMILE | SR0006615154 | UMG |
| BO DIDDLEY | BO DIDDLEY | UMG filed 10.5.21 | UMG |
| BO DIDDLEY | CRACKIN  UP | UMG filed 10.5.21 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| BO DIDDLEY | I M A MAN | UMG filed 10.5.21 | UMG |
| Bo Diddley | Mona | UMG filed 10.5.21 | UMG |
| BO DIDDLEY | WHO DO YOU LOVE | UMG filed 10.5.21 | UMG |
| Bo Diddley | You Can't Judge A Book By The Cover | UMG filed 10.5.21 | UMG |
| Bob Marley | Buffalo Soldier | SR0000045126 | UMG |
| Bob Marley | One Love (People Get Ready) | N48538 / RE0000926868 | UMG |
| Bob Marley & The Wailers | Get Up Stand Up | NF0000000137 / RE0000931699 | UMG |
| BOB SEGER | OLD TIME ROCK & ROLL | SR0000005591 | CAPITOL |
| Bobby Brown | Every Little Step | SR0000093332 | UMG |
| Bobby Brown | My Prerogative | SR0000093332 | UMG |
| BOBBY VALENTINO | TURN THE PAGE | SR0000407351 | UMG |
| Bobby Vee | Take Good Care Of My Baby | Capitol filed 5.6.20 | CAPITOL |
| Bobby Vee | The Night Has A Thousand Eyes | Capitol filed 5.6.20 | CAPITOL |
| Bobby Womack | Across 110Th Street | SR0000037207 | CAPITOL |
| BON JOVI | All About  Lovin  You | SR0000322656 | UMG |
| BON JOVI | Army Of One | SR0000717741 | UMG |
| Bon Jovi | Bad Medicine | SR0000100048 | UMG |
| Bon Jovi | Because We Can | SR0000716425 | UMG |
| Bon Jovi | Born To Be My Baby | SR0000100048 | UMG |
| BON JOVI | Everyday | SR0000322656 | UMG |
| Bon Jovi | Have A Nice Day | SR0000382027 | UMG |
| BON JOVI | Hook Me Up | SR0000322656 | UMG |
| Bon Jovi | I Ll Be There For You | SR0000100048 | UMG |
| Bon Jovi | I m With You | SR0000717741 | UMG |
| Bon Jovi | In These Arms | SR0000149231 / SR0000153419 | UMG |
| Bon Jovi | It's My Life | SR0000281803 | UMG |
| Bon Jovi | Keep The Faith | SR0000149231 / SR0000153419 | UMG |
| Bon Jovi | Lay Your Hands On Me | SR0000100048 | UMG |
| Bon Jovi | Livin  On A Prayer | SR0000071794 | UMG |
| Bon Jovi | Lost Highway | SR0000623005 | UMG |
| BON JOVI | Misunderstood | SR0000322656 | UMG |
| BON JOVI | No Apologies | SR0000671160 | UMG |
| Bon Jovi | Pictures of You | SR0000717741 | UMG |
| Bon Jovi | Raise Your Hands | SR0000071794 | UMG |
| Bon Jovi | Room at the End of the World | SR0000717741 | UMG |
| Bon Jovi | Someday I Ll Be Saturday Night | SR0000616649 | UMG |
| BON JOVI | THANK YOU FOR LOVING ME | SR0000281803 | UMG |
| BON JOVI | The More Things Change | SR0000671160 | UMG |
| Bon Jovi | Thick as Thieves | SR0000717741 | UMG |
| BON JOVI | THIEF OF HEARTS | SR0000362236 | UMG |
| Bon Jovi | Wanted Dead Or Alive | SR0000071794 | UMG |
| Bon Jovi | What About Now | SR0000717741 | UMG |
| BON JOVI | What's Left Of Me | SR0000717741 | UMG |
| Bon Jovi | Who Says You Can't Go Home | SR0000382027 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Bon Jovi | You Give Love A Bad Name | SR0000642061 | UMG |
| BON JOVI | You Had Me From Hello | SR0000322656 | UMG |
| Bonnie Raitt | Something To Talk About | SR0000133193 | CAPITOL |
| BOY GEORGE | EVERYTHING I OWN | SR0000086865 | CAPITOL |
| BOYZ II MEN | 4 SEASONS OF LONELINESS | SR0000240088 | UMG |
| Boyz Ii Men | I Ll Make Love To You | SR0000195914 | UMG |
| Boyz II Men | Let It Snow | SR0000182807 | UMG |
| Boyz II Men | Motownphilly | SR0000212333 | UMG |
| Boyz II Men | On Bended Knee | SR0000196004 | UMG |
| BOYZ II MEN | Thank You | SR0000196004 | UMG |
| Boyz II Men | Uhh Ahh | SR0000212333 | UMG |
| Boyz Ii Men | Water Runs Dry | SR0000196004 | UMG |
| BRADLEY COOPER | ALIBI | SR0000835418 | UMG |
| BRENDA HOLLOWAY | EVERY LITTLE BIT HURTS | SR0000127488 | UMG |
| BRENDA HOLLOWAY | JUST LOOK WHAT YOU VE DONE | SR0000127488 | UMG |
| BRENDA HOLLOWAY | YOU VE MADE ME SO VERY HAPPY | SR0000127488 | UMG |
| BRENDA RUSSELL | Piano In The Dark | SR0000088743 | UMG |
| BRIAN MCKNIGHT | YOU SHOULD BE MINE | SR0000242274 | UMG |
| Brothers Johnson | I Ll Be Good To You | SR0000040293 | UMG |
| Bryan Adams | All For Love | SR0000209761 | UMG |
| Bryan Adams | Cloud Number Nine | SR0000348756 | UMG |
| Bryan Adams | Run Rudolph Run | SR0000085179 | UMG |
| Buddy Holly | LISTEN TO ME | UMG filed 6.10.19 | UMG |
| Buddy Holly | MAYBE BABY | UMG filed 6.10.19 | UMG |
| Buddy Holly | PEGGY SUE | UMG filed 6.10.19 | UMG |
| Buddy Holly | Raining In My Heart | UMG filed 6.10.19 | UMG |
| Buddy Holly | That Ll Be The Day | UMG filed 6.10.19 | UMG |
| Buddy Holly | TRUE LOVE WAYS | UMG filed 6.10.19 | UMG |
| Buddy Holly | WELL ALL RIGHT | UMG filed 6.10.19 | UMG |
| Burl Ives | Funny Way Of Laughin | UMG filed 7.8.21 | UMG |
| CAM RON | GET DOWN | SR0000364768 | UMG |
| Canned Heat | On The Road Again | SR0000092109 | CAPITOL |
| Carly Rae Jepsen | Call Me Maybe | SR0000696123 | UMG |
| Carly Rae Jepsen | This Kiss | SR0000709280 | UMG |
| CARPENTERS | (They Long To Be) Close To You | UMG filed 12.18.19 | UMG |
| CAT STEVENS | BABY GET YOUR HEAD SCREWED ON | UMG filed 12.18.19 | UMG |
| Cat Stevens | First Cut Is The Deepest | UMG filed 12.18.19 | UMG |
| CAT STEVENS | SMASH YOUR HEART | UMG filed 12.18.19 | UMG |
| CHAKA DEMUS & PLIERS | GAL WINE | SR0000190392/SR0000151258 | UMG |
| CHAKA DEMUS & PLIERS | TEASE ME | SR0000190392 | UMG |
| Chamillionaire | Ridin  ft. Krayzie Bone | SR0000385144 | UMG |
| CHAMILLIONAIRE | SOUTHERN TAKEOVER | SR0000381901 | UMG |
| CHANTE MOORE | BLOOMING FLOWER | SR0000268684 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| CHANTE MOORE | EASY | SR0000268684 | UMG |
| CHANTE MOORE | I CRY TO MYSELF | SR0000268684 | UMG |
| CHANTE MOORE | IF I GAVE LOVE | SR0000268684 | UMG |
| CHANTE MOORE | LOVE AND THE WOMAN | SR0000268684 | UMG |
| Cher | I Found Someone | SR0000086377 | UMG |
| CHERISH | DO IT TO IT | SR0000396401 | CAPITOL |
| CHINGY | DEM JEANS | SRu000602294 | CAPITOL |
| Chingy feat. Ludacris & Snoop Dogg | Holidae Inn | SR0000343105 | CAPITOL |
| CHRIS CORNELL | Mission | SR0000271729 | UMG |
| CHRIS CORNELL | PART OF ME | SR0000618714 | UMG |
| CHRIS STAPLETON | MORE OF YOU | SR0000768426 | UMG |
| CHRIS STAPLETON | Nobody To Blame | SR0000768426 | UMG |
| CHRIS STAPLETON | OUTLAW STATE OF MIND | SR0000768426 | UMG |
| CHRIS STAPLETON | PARACHUTE | SR0000768426 | UMG |
| Chris Stapleton | Tennessee Whiskey | SR0000768426 | UMG |
| Chrisette Michele | A Couple Of Forevers | SR0000718997 | UMG |
| CHRISETTE MICHELE | BE IN LOVE | SR0000724240 | UMG |
| CHRISETTE MICHELE | I M STILL FLY | SR0000724240 | UMG |
| CHRISETTE MICHELE | INTERLUDE (IN MY BED - SLEEPING ALONE) | SR0000724240 | UMG |
| CHRISETTE MICHELE | INTERLUDE (IN MY HEART - CONVO WITH BOYFRIEND | SR0000724240 | UMG |
| CHRISETTE MICHELE | INTERLUDE (PERCH YO GIRLZ - PHONE CONVO) | SR0000724240 | UMG |
| CHRISETTE MICHELE | LET ME WIN | SR0000724240 | UMG |
| CHRISETTE MICHELE | LOVE WON'T LEAVE ME OUT | SR0000724240 | UMG |
| CHRISETTE MICHELE | SNOW | SR0000724240 | UMG |
| CHRISETTE MICHELE | SUPA | SR0000724240 | UMG |
| CHRISETTE MICHELE | TEN FOOT STILETTOS | SR0000724240 | UMG |
| CHRISETTE MICHELE | VISUAL LOVE | SR0000724240 | UMG |
| CHRISETTE MICHELE | YOU MEAN THAT MUCH TO ME | SR0000724240 | UMG |
| CHRISETTE MICHELLE FEAT. WALE | RICH HIPSTER | SR0000724240 | UMG |
| CHRISTION | PIMP THIS LOVE | SR0000252433 | UMG |
| CHUCK BERRY | NO PARTICULAR PLACE TO GO | UMG filed 3.25.19 | UMG |
| Chuck Berry | Run Rudolph Run | UMG filed 3.25.19 | UMG |
| CHUCK BERRY | YOU NEVER CAN TELL | UMG filed 3.25.19 | UMG |
| CITY HIGH | CARAMEL | SR0000297264 | UMG |
| City High | What Would You Do? | SR0000293387 | UMG |
| C-MURDER | HOW A THUG LIKE IT | SR0000290685/SR00002147 77 | CAPITOL |
| Colbie Caillat | Bubbly | SR0000620298 | UMG |
| COLBIE CAILLAT | Favorite Song | SR0000679496 | UMG |
| COLBIE CAILLAT | I Do | SR0000674233 | UMG |
| Colbie Caillat | Midnight Bottle | SR0000620297 | UMG |
| COLBIE CAILLAT | Nice Guys | SR0000756233 | UMG |
| Colbie Caillat | Realize | SR0000615614 | UMG |
| COLBIE CAILLAT | TRY | SR0000745061 | UMG |
| Commodores | Brick House | N00000042203 / RE0000926332 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Commodores | Easy | N00000042203/RE00009263 32 | UMG |
| COMMODORES | Flying High | SR0000003732 | UMG |
| Commodores | Jesus Is Love | SR0000018221 | UMG |
| Commodores | Just To Be Close To You | SR0000006616 | UMG |
| COMMODORES | LADY (YOU BRING ME UP) | SR0000027457 | UMG |
| Commodores | Nightshift | SR0000059605 | UMG |
| Commodores | Oh No | SR0000027457 | UMG |
| Commodores | Sail On | SR0000010629 | UMG |
| Commodores | Still | SR0000010629 | UMG |
| Commodores | Sweet Love | SR0000006616 | UMG |
| Commodores | Three Times A Lady | SR0000003732 | UMG |
| COMMODORES | TOO HOT TA TROT | SR0000006616 | UMG |
| Common | Between Me, You & Liberation | SR0000323538 | UMG |
| Common | I Want You | SR0000614853 | UMG |
| Common | Love Of My Life | SR0000319197 | UMG |
| COMMON | REAL PEOPLE | SR0000377106 | UMG |
| COMMON | Testify | SR0000377106 | UMG |
| COMMON | The Corner | SR0000369647 | UMG |
| COMMON | THE FOOD | SR0000377106 | UMG |
| COMMON | The Game | SR0000614854 | UMG |
| COMMON | They Say | SR0000377106 | UMG |
| Corey Hart | Sunglasses At Night | SR0000055755 | CAPITOL |
| COUNTING CROWS | 1492 | SR0000642783 | UMG |
| COUNTING CROWS | A LONG DECEMBER | SR0000226415 | UMG |
| COUNTING CROWS | A MURDER OF ONE | SR0000613391 | UMG |
| COUNTING CROWS | ALL MY FRIENDS | SR0000271316 | UMG |
| COUNTING CROWS | AMERICAN GIRLS | SR0000321021 | UMG |
| COUNTING CROWS | AMY HIT THE ATMOSPHERE | SR0000271316 | UMG |
| COUNTING CROWS | ANGEL OF THE SILENCES | SR0000226415 | UMG |
| COUNTING CROWS | ANNA BEGINS | SR0000613391 | UMG |
| COUNTING CROWS | ANOTHER HORSEDREAMER'S BLUES | SR0000226415 | UMG |
| COUNTING CROWS | ANYONE BUT YOU | SR0000642783 | UMG |
| Counting Crows | Big Yellow Taxi | SR0000321021 | UMG |
| COUNTING CROWS | CARRIAGE | SR0000321021 | UMG |
| COUNTING CROWS | CATAPULT | SR0000226415 | UMG |
| COUNTING CROWS | CHILDREN IN BLOOM | SR0000226415 | UMG |
| COUNTING CROWS | COLORBLIND | SR0000271316 | UMG |
| COUNTING CROWS | COME AROUND | SR0000642783 | UMG |
| COUNTING CROWS | COWBOYS | SR0000642783 | UMG |
| COUNTING CROWS | FOUR DAYS | SR0000271316 | UMG |
| COUNTING CROWS | GHOST TRAIN | SR0000613391 | UMG |
| COUNTING CROWS | GOOD TIME | SR0000321021 | UMG |
| COUNTING CROWS | GOODNIGHT ELISABETH | SR0000226415 | UMG |
| COUNTING CROWS | GOODNIGHT L.A. | SR0000321021 | UMG |
| COUNTING CROWS | HANGINAROUND | SR0000271316 | UMG |
| COUNTING CROWS | HANGING TREE | SR0000642783 | UMG |
| COUNTING CROWS | HARD CANDY | SR0000321021 | UMG |
| COUNTING CROWS | HAZY | SR0000393320 | UMG |
| COUNTING CROWS | HIGH LIFE | SR0000271316 | UMG |
| COUNTING CROWS | HOLIDAY IN SPAIN | SR0000321021 | UMG |
| COUNTING CROWS | I M NOT SLEEPING | SR0000226415 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| COUNTING CROWS | I WISH I WAS A GIRL | SR0000271316 | UMG |
| COUNTING CROWS | INSIGNIFICANT | SR0000642783 | UMG |
| COUNTING CROWS | LE BALLET D OR | SR0000642783 | UMG |
| COUNTING CROWS | LOVE AND ADDICTION | SR0000613391 | UMG |
| COUNTING CROWS | MERCURY | SR0000226415 | UMG |
| COUNTING CROWS | MIAMI | SR0000321021 | UMG |
| COUNTING CROWS | MILLER'S ANGELS | SR0000226415 | UMG |
| COUNTING CROWS | MONKEY | SR0000226415 | UMG |
| COUNTING CROWS | MR. JONES | SR0000226415 | UMG |
| COUNTING CROWS | NEW FRONTIER | SR0000321021 | UMG |
| COUNTING CROWS | OMAHA | SR0000613391 | UMG |
| COUNTING CROWS | ON ALMOST ANY SUNDAY MORNING | SR0000642783 | UMG |
| COUNTING CROWS | PERFECT BLUE BUILDINGS | SR0000613391 | UMG |
| COUNTING CROWS | RAIN KING | SR0000613391 | UMG |
| COUNTING CROWS | RAINING IN BALTIMORE | SR0000613391 | UMG |
| COUNTING CROWS | RECOVERING THE SATELLITES | SR0000226415 | UMG |
| COUNTING CROWS | ROUND HERE | SR0000613391 | UMG |
| Counting Crows | Shallow Days (Demo) | SR0000613391 | UMG |
| COUNTING CROWS | SPEEDWAY | SR0000226415 | UMG |
| COUNTING CROWS | ST. ROBINSON IN HIS CADILLAC DREAM | SR0000271316 | UMG |
| COUNTING CROWS | SULLIVAN STREET | SR0000613391 | UMG |
| COUNTING CROWS | SUNDAYS | SR0000642783 | UMG |
| COUNTING CROWS | TIME & TIME AGAIN | SR0000613391 | UMG |
| COUNTING CROWS | WALKAWAYS | SR0000226415 | UMG |
| COUNTING CROWS | WASHINGTON SQUARE | SR0000642783 | UMG |
| COUNTING CROWS | WHEN I DREAM OF MICHELANGELO | SR0000642783 | UMG |
| COUNTING CROWS | WHY SHOULD YOU COME WHEN I CALL? | SR0000321021 | UMG |
| COUNTING CROWS | YOU CAN'T COUNT ON ME | SR0000642783 | UMG |
| Cracker | Teen Angst (What The World Needs Now) | SR0000141090 | CAPITOL |
| Cream | Crossroads | UMG filed 8.26.19 | UMG |
| CREAM | FOUR UNTIL LATE | SR0000806630 | UMG |
| Culture Club | Black Money | SR0000054558 / SR0000058266 | UMG |
| Culture Club | Church Of The Poison Mind | SR0000047171 | UMG |
| Culture Club | Karma Chameleon | SR0000625024 | UMG |
| Culture Club | Time (clock Of The Heart) | SR0000043548 | UMG |
| Cutting Crew | (I Just) Died In Your Arms | SR0000083806 | UMG |
| CYPRESS HILL | Armada Latina | SR0000649893 | CAPITOL |
| CYPRESS HILL | BANG BANG | SR0000649893 | CAPITOL |
| CYPRESS HILL | I UNLIMITED | SR0000649893 | CAPITOL |
| CYPRESS HILL | LIGHT IT UP | SR0000649893 | CAPITOL |
| CYPRESS HILL | PASS THE DUTCH | SR0000649893 | CAPITOL |
| CYPRESS HILL | Trouble Seeker | SR0000649893 | CAPITOL |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| CYPRESS HILL & TOM MORELLO | RISE UP (FEAT. TOM MORELLO) | SR0000649893 | CAPITOL |
| D 12 | BLOW MY BUZZ | SR0000288536 | UMG |
| D 12 | PIMP LIKE ME | SR0000288536 | UMG |
| D 12 | PURPLE PILLS | SR0000298478 | UMG |
| D 12 | SHIT CAN HAPPEN | SR0000288536 | UMG |
| D 12 | THAT'S HOW… | SR0000288536 | UMG |
| D12 | 40 OZ. | SR0000357106 | UMG |
| D12 | AMERICAN PSYCHO | SR0000288536 | UMG |
| D12 | BARBERSHOP | SR0000339750 | UMG |
| D12 | INSTIGATOR | SR0000288536 | UMG |
| D12 | Just Like U | SR0000357106 | UMG |
| D12 | REVELATION | SR0000288536 | UMG |
| D12, | NASTY MIND | SR0000288536 | UMG |
| D12, | PISTOL PISTOL | SR0000288536 | UMG |
| DAMIAN MARLEY | EDUCATED FOOLS | SR0000301423 | UMG |
| DAMIAN MARLEY | KHAKI SUIT | SR0000377107 | UMG |
| Dan Hartman | I Can Dream About You | SR0000058029 | UMG |
| DARIUS RUCKER | IF I TOLD YOU | SR0000800766 | CAPITOL |
| DARRYL WORLEY | HAVE YOU FORGOTTEN? | SR0000329881 | UMG |
| DAVE HOLLISTER | BABY MAMA DRAMA (EXPLICIT) | SR0000264557 | UMG |
| DAVE WECKL | AURATUNE | SR0000120933 | UMG |
| DAVE WECKL | FESTIVAL DE RITMO | SR0000120933 | UMG |
| DAVE WECKL | HERE AND THERE | SR0000120933 | UMG |
| DAVE WECKL | ISLAND MAGIC | SR0000120933 | UMG |
| DAVE WECKL | TOWER OF INSPIRATION | SR0000120933 | UMG |
| DAVID BANNER | Play | SR0000377728 | UMG |
| DAZ DILLINGER | All I Need | SR0000400295 | CAPITOL |
| Debarge | A Dream | SR0000049209 | UMG |
| Def Leppard | Animal | SR0000090420 | UMG |
| Def Leppard | Excitable | SR0000090420 | UMG |
| Def Leppard | Love And Affection | SR0000090420 | UMG |
| DEF LEPPARD | Love Bites | SR0000090420 | UMG |
| Def Leppard | Pour Some Sugar On Me | SR0000090420 | UMG |
| DEF LEPPARD | Rock Rock (Till You Drop) | SR0000042982 | UMG |
| Def Leppard | Run Riot | SR0000090420 | UMG |
| DEF LEPPARD | Unbelievable | SR0000317850 | UMG |
| DEM FRANCHIZE BOYZ | LEAN WIT IT, ROCK WIT IT | SR0000386686 | CAPITOL |
| DEMI LOVATO | COOL FOR THE SUMMER | SR0000777495 | UMG |
| DESIIGNER | Panda | SR0000779266 | UMG |
| Dev | In The Dark | SR0000677249 | UMG |
| DEV | Naked | SR0000691418 | UMG |
| Diana Ross | I M Coming Out | SR0000017850 | UMG |
| Diana Ross | I M Still Waiting | SR0000615475 | UMG |
| Diana Ross | Reach Out And Touch (Somebody's Hand) | UMG filed 6.10.19 | UMG |
| Diana Ross | Remember Me | UMG filed 6.10.19 | UMG |
| DIANA ROSS | Surrender | UMG filed 6.10.19 | UMG |
| Diana Ross | The Boss | SR0000009137 | UMG |
| Diana Ross | Touch Me In The Morning | N00000007672 / RE0000860114 | UMG |
| Diana Ross | Upside Down | SR0000338556 | UMG |
| Diana Ross & The Supremes | Reflections | UMG filed 6.10.19 | UMG |
| DIANA ROSS & THE SUPREMES | THE COMPOSER | UMG filed 6.10.19 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| DIE ANTWOORD | Beat Boy | SR0000664607 | UMG |
| DIE ANTWOORD | Dagga Puff | SR0000664740 | UMG |
| DIE ANTWOORD | Doos Dronk | SR0000664607 | UMG |
| DIE ANTWOORD | Liewe Maatjies | SR0000670277 | UMG |
| DIE ANTWOORD | My Best Friend | SR0000664607 | UMG |
| DIE ANTWOORD | Rich Bitch | SR0000664607 | UMG |
| DIE ANTWOORD | Wat Kyk Jy | SR0000656638 | UMG |
| DIE ANTWOORD | Whatever Man | SR0000664607 | UMG |
| Dierks Bentley | Breathe You In | SR0000695771 | CAPITOL |
| Dierks Bentley | Every Mile A Memory | SR0000408286 | Capitol |
| Dierks Bentley | Gonna Die Young | SR0000695771 | CAPITOL |
| Dierks Bentley | Lot Of Leavin  Left To Do | SR0000770693 | CAPITOL |
| DIERKS BENTLEY | Pray | SR0000769374 | CAPITOL |
| Dierks Bentley | Tip It On Back | SR0000695771 | CAPITOL |
| Dierks Bentley | Trying To Stop Your Leaving | SR0000408285 | CAPITOL |
| Dierks Bentley | What Was I Thinkin | SR0000361274 | CAPITOL |
| DIGABLE PLANETS | DIAL 7 | SR0000380320 | CAPITOL |
| DILATED PEOPLES | 20/20 | SR0000398302 | CAPITOL |
| DILATED PEOPLES | ALARM CLOCK MUSIC | SR0000398302 | CAPITOL |
| DILATED PEOPLES | ANNIHILATION | SR0000282177 | CAPITOL |
| DILATED PEOPLES | ANOTHER SOUND MISSION | SR0000398302 | CAPITOL |
| DILATED PEOPLES | BACK AGAIN | SR0000398303 | CAPITOL |
| DILATED PEOPLES | BIG BUSINESS | SR0000360762/SR0000360986 | CAPITOL |
| DILATED PEOPLES | CAFFEINE | SR0000360762/SR0000360986 | CAPITOL |
| DILATED PEOPLES | CLOCKWORK | SR0000733384 | CAPITOL |
| DILATED PEOPLES | CLOSED SESSION | SR0000360762/SR0000360986 | CAPITOL |
| DILATED PEOPLES | DEFARI INTERLUDE | SR0000733384 | CAPITOL |
| DILATED PEOPLES | DILATED JUNKIES | SR0000733384 | CAPITOL |
| DILATED PEOPLES | DJ BABU IN DEEP CONCENTRATION | SR0000360762/SR0000360986 | CAPITOL |
| DILATED PEOPLES | EXPANDING MAN | SR0000282177 | CAPITOL |
| DILATED PEOPLES | EXPANSION TEAM THEME | SR0000733384 | CAPITOL |
| DILATED PEOPLES | GREEN TREES | SR0000398302 | CAPITOL |
| DILATED PEOPLES | GUARANTEED | SR0000282177 | CAPITOL |
| DILATED PEOPLES | HEAVY ROTATION | SR0000733384 | CAPITOL |
| DILATED PEOPLES | KINDNESS FOR WEAKNESS | SR0000398302 | CAPITOL |
| DILATED PEOPLES | LIVE ON STAGE | SR0000733384 | CAPITOL |
| DILATED PEOPLES | LOVE AND WAR | SR0000360762/SR0000360986 | CAPITOL |
| DILATED PEOPLES | MARATHON | SR0000360762/SR0000360986 | CAPITOL |
| DILATED PEOPLES | NEIGHBORHOOD WATCH | SR0000360762/SR0000360986 | CAPITOL |
| DILATED PEOPLES | NIGHT LIFE | SR0000733384 | CAPITOL |
| DILATED PEOPLES | OLDE ENGLISH | SR0000398302 | CAPITOL |
| DILATED PEOPLES | PANIC | SR0000733384 | CAPITOL |
| DILATED PEOPLES | PAY ATTENTION | SR0000733384 | CAPITOL |
| DILATED PEOPLES | POISONOUS | SR0000360762/SR0000360986 | CAPITOL |
| DILATED PEOPLES | PROPER PROPAGANDA | SR0000733384 | CAPITOL |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| DILATED PEOPLES | REACH US | SR0000360762/SR0000360986 | CAPITOL |
| DILATED PEOPLES | RIGHT ON | SR0000282177 | CAPITOL |
| DILATED PEOPLES | SATELLITE RADIO | SR0000398302 | CAPITOL |
| DILATED PEOPLES | SO MAY I INTRODUCE TO YOU | SR0000282177 | CAPITOL |
| DILATED PEOPLES | SPIT IT CLEARLY | SR0000733384 | CAPITOL |
| DILATED PEOPLES | THE EYES HAVE IT | SR0000398302 | CAPITOL |
| DILATED PEOPLES | THE LAST LINE OF DEFENSE | SR0000282177 | CAPITOL |
| DILATED PEOPLES | THE MAIN EVENT | SR0000282177 | CAPITOL |
| DILATED PEOPLES | THE ONE AND ONLY | SR0000398302 | CAPITOL |
| DILATED PEOPLES | THE PLATFORM | SR0000282177 | CAPITOL |
| DILATED PEOPLES | THE SHAPE OF THINGS TO COME | SR0000282177 | CAPITOL |
| DILATED PEOPLES | This Way | SR0000360762/SR0000360986 | CAPITOL |
| DILATED PEOPLES | TRADE MONEY | SR0000733384 | CAPITOL |
| DILATED PEOPLES | TRIPLE OPTICS | SR0000282177 | CAPITOL |
| DILATED PEOPLES | TRYIN  TO BREATHE | SR0000360762/SR0000360986 | CAPITOL |
| DILATED PEOPLES | WHO'S WHO | SR0000360762/SR0000360986 | CAPITOL |
| DILATED PEOPLES | WORK THE ANGLES | SR0000282177 | CAPITOL |
| DILATED PEOPLES | WORLD ON WHEELS | SR0000360762/SR0000360986 | CAPITOL |
| DILATED PEOPLES | YEARS IN THE MAKING | SR0000282177 | CAPITOL |
| Dion | Runaround Sue | Capitol filed 8.27.21 | CAPITOL |
| DISCLOSURE | SECOND CHANCE | SR0000724303 | UMG |
| Disclosure | Voices | SR0000724303 | UMG |
| DISHWALLA | COUNTING BLUE CARS | SR0000224234 | UMG |
| DJ KHALED | No New Friends | SR0000735441 | UMG |
| DJ Snake | Magenta Riddim | SR0000819083 | UMG |
| DJ Snake | Middle | SR0000778003 | UMG |
| DJ Snake | Oh Me Oh My | SR0000779310 | UMG |
| DJ SNAKE | PROPAGANDA | SR0000780452 | UMG |
| Dj Snake | You Know You Like It | SR0000755740 | UMG |
| DMX | Blackout | SR0000188987/SR0000217141 | UMG |
| DMX | DAMIEN III | SR0000303917 | UMG |
| DMX | Dogs Out | SR0000346181 | UMG |
| DMX | DON'T GOTTA GO HOME | SR0000346181 | UMG |
| DMX | GET AT ME DOG | SR0000252613 | UMG |
| DMX | HERE WE GO AGAIN | SR0000279017 | UMG |
| DMX | I Can Feel It | SR0000252613 | UMG |
| DMX | Niggaz Done Started Something | SR0000252613 | UMG |
| DMX | Shot Down | SR0000346181 | UMG |
| DMX | SLIPPIN | SR0000189043 | UMG |
| DMX | We re Back | SR0000346181 | UMG |
| DMX | WE RIGHT HERE | SR0000301539 | UMG |
| DMX | WHO WE BE | SR0000303068 | UMG |
| DNCE | Almost | SR0000784331 | UMG |
| DNCE | Unsweet | SR0000784331 | UMG |
| Don Henley | The End Of Innocence | SR0000107166 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| DON OMAR | A LO MEJOR YA ES TARDE | SR0000700143 | UMG |
| DON OMAR | CANCION DE AMOR | SR0000613392 | UMG |
| Don Omar | Danza Kuduro | SR0000662589 | UMG |
| Don Omar | Hasta Que Salga El Sol | SR0000700143 | UMG |
| Don Omar | Zumba | SR0000700143 | UMG |
| Don Williams | I Believe In You | SR0000020607 | UMG |
| DONNA SUMMER | BAD GIRLS | SR0000008940 | UMG |
| Donna Summer | Last Dance | SR0000002131 | UMG |
| DOOP | DOOP | SR0000200299 | UMG |
| DR. DRE | BIG EGO S | SR0000277983 | UMG |
| Dr. Dre | Deep Water | SR0000773187 | UMG |
| Dr. Dre | Genocide | SR0000773187 | UMG |
| DR. DRE | HOUSEWIFE | SR0000277983 | UMG |
| Dr. Dre | Kush (Featuring Snoop Dogg & Akon | SR0000750238 | UMG |
| Dr. Dre | LIGHT SPEED | SR0000277983 | UMG |
| DR. DRE | Loose Cannons | SR0000773187 | UMG |
| Dr. Dre | Lyrical Gangbang | SR0001171384 | UMG |
| DR. DRE | MURDER INK | SR0000277983 | UMG |
| Dr. Dre | Nuthin But A G Thang | SR0001171384 | UMG |
| Dr. Dre | SOME L.A. NIGGAZ | SR0000277983 | UMG |
| Dr. Dre | Still D.R.E. | SR0000279401 | UMG |
| DR. DRE | Talk About It | SR0000773187 | UMG |
| DR. DRE | Talking To My Diary | SR0000773187 | UMG |
| DR. DRE | THE NEXT EPISODE | SR0000277983 | UMG |
| DR. DRE | XXPLOSIVE | SR0000277983 | UMG |
| Dr. Hook | Sexy Eyes | SR0000015403 | CAPITOL |
| DRAKE | | SR0000787219/SR00007792 93 | UMG |
| Drake | 0 To 100 | SR0000746973 | UMG |
| DRAKE | 10 Bands | SR0000759700/SR00007690 89 | UMG |
| Drake | 6 God | SR0000759700 | UMG |
| DRAKE | 6 Man | SR0000759700 | UMG |
| DRAKE | 6pm In New York | SR0000759700/SR00007690 89 | UMG |
| Drake | All Me | SR0000732614 | UMG |
| DRAKE | Back To Back | SR0000771577 | UMG |
| DRAKE | Best I Ever Had | SR0000641950 | UMG |
| DRAKE | Buried Alive Interlude | SR0000689350 | UMG |
| Drake | Cameras | SR0000689350 | UMG |
| DRAKE | CECE'S INTERLUDE | SR0000653574 | UMG |
| DRAKE | Childs Play | SR0000779293/SR00007872 19 | UMG |
| Drake | Come Thru | SR0000732614 | UMG |
| DRAKE | Company | SR0000759700/SR00007690 89 | UMG |
| Drake | Connect | SR0000732614 | UMG |
| DRAKE | Controlla | SR0000779293 | UMG |
| Drake | Crew Love | SR0000689350 | UMG |
| DRAKE | DOING IT WRONG | SR0000689350 | UMG |
| DRAKE | Energy | SR0000759700 | UMG |
| DRAKE | Fake Love | SR0000883438 | UMG |
| DRAKE | Fancy | SR0000653574 | UMG |
| DRAKE | Fear | SR0000641948 | UMG |
| Drake | Find Your Love | SR0000653575 | UMG |
| Drake | Fire & Desire | SR0000779293/SR00007872 19 | UMG |
| DRAKE | Fireworks | SR0000653574 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Drake | Forever | SR0000642489 | UMG |
| Drake | From Time | SR0000732614 | UMG |
| Drake | Furthest Thing | SR0000732614 | UMG |
| Drake | God's Plan | SR0000836392 | UMG |
| DRAKE | GOOD ONES GO INTERLUDE | SR0000689350 | UMG |
| DRAKE | Grammys | SR0000779293/SR0000787219 | UMG |
| DRAKE | HATE SLEEPING ALONE | SR0000689350 | UMG |
| Drake | Headlines | SR0000689350 | UMG |
| DRAKE | Hotline Bling | SR0000771820 | UMG |
| DRAKE | HOUSTATLANTAVEGAS | SR0000641948 | UMG |
| Drake feat. Lil Wayne | Hyfr (Hell Ya Fucking Right) | SR0000689350 | UMG |
| DRAKE | HYPE | SR0000779293/SR0000787219 | UMG |
| DRAKE | I M GOIN  IN | SR0000641948 | UMG |
| DRAKE | I M UPSET | SR0000884708 | UMG |
| DRAKE | IGNORANT SHIT | SR0000641948 | UMG |
| DRAKE | Keep The Family Close | SR0000779293/SR0000787219 | UMG |
| DRAKE | Know Yourself | SR0000759700 | UMG |
| DRAKE | Light Up | SR0000653574 | UMG |
| DRAKE | Look What You ve Done | SR0000689350 | UMG |
| Drake | Make Me Proud | SR0000689350 | UMG |
| Drake | Marvin's Room | SR0000682902 | UMG |
| DRAKE | Miss Me | SR0000653576 | UMG |
| DRAKE | NICE FOR WHAT | SR0000884706 | UMG |
| DRAKE | No Tellin | SR0000759700/SR0000769089 | UMG |
| DRAKE | Now & Forever | SR0000759700 | UMG |
| DRAKE | One Dance | SR0000779293/SR0000787219 | UMG |
| Drake | Over | SR0000647953 | UMG |
| Drake | Over My Dead Body | SR0000689350 | UMG |
| Drake | Own It | SR0000732614 | UMG |
| DRAKE | PASSIONFRUIT | SR0000883438 | UMG |
| DRAKE | Pop Style (Album Version) | SR0000779293/SR0000787219 | UMG |
| Drake | Portland (feat. Quavo & Travis Scott) | SR0000883438 | UMG |
| Drake | Pound Cake / Paris Morton Music 2 | SR0000732614 | UMG |
| DRAKE | Practice | SR0000689350 | UMG |
| DRAKE | PREACH (FT. PARTYNEXTDOOR) | SR0000759700/SR0000769089 | UMG |
| DRAKE | SHOT FOR ME | SR0000689350 | UMG |
| Drake | Show Me A Good Time | SR0000653574 | UMG |
| DRAKE | Shut It Down | SR0000653574 | UMG |
| DRAKE | STAR67 | SR0000759700/SR0000769089 | UMG |
| Drake | Started From The Bottom | SR0000718999 | UMG |
| DRAKE | Still Here | SR0000779293/SR0000787219 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Drake | Successful ft. Trey Songz & Lil Wayne | SR0000641948 | UMG |
| DRAKE | Summer Sixteen | SR0000780539 | UMG |
| DRAKE | Summers Over Interlude | SR0000779293/SR000787219 | UMG |
| Drake | Take Care | SR0000689350 | UMG |
| DRAKE | THANK ME NOW | SR0000653574 | UMG |
| DRAKE | The Calm | SR0000641948 | UMG |
| Drake | The Language | SR0000732614 | UMG |
| DRAKE | The Motion | SR0000732614 | UMG |
| Drake | The Motto | SR0000689377 | UMG |
| Drake | The Real Her | SR0000689350 | UMG |
| DRAKE | The Resistance | SR0000653574 | UMG |
| DRAKE | The Ride | SR0000689350 | UMG |
| DRAKE | Too Good | SR0000779293/SR000787219 | UMG |
| Drake | Too Much | SR0000732614 | UMG |
| Drake | Tuscan Leather | SR0000732614 | UMG |
| DRAKE | UNDER GROUND KINGS | SR0000689350 | UMG |
| DRAKE | Unforgettable (Feat. Young Jeezy) | SR0000653574 | UMG |
| Drake | Up All Night | SR0000653574 | UMG |
| Drake | Uptown | SR0000641948 | UMG |
| DRAKE | Views | SR0000779293/SR000787219 | UMG |
| DRAKE | WE LL BE FINE | SR0000689350 | UMG |
| DRAKE | Weston Road Flows | SR0000779293/SR000787219 | UMG |
| Drake | Worst Behavior | SR0000732614 | UMG |
| Drake | Wu Tang Forever | SR0000732614 | UMG |
| DRAKE | You & The 6 | SR0000759700/SR000076989 | UMG |
| DRAKE & FUTURE | Big Rings | SR0000774542 | UMG |
| DRAKE & FUTURE | Change Locations | SR0000774542 | UMG |
| DRAKE & FUTURE | Diamonds Dancing | SR0000774542 | UMG |
| DRAKE & FUTURE | Digital Dash | SR0000774542 | UMG |
| DRAKE & FUTURE | I m The Plug | SR0000774542 | UMG |
| DRAKE & FUTURE | Jumpman | SR0000774542 | UMG |
| DRAKE & FUTURE | Live From The Gutter | SR0000774542 | UMG |
| DRAKE & FUTURE | Scholarships | SR0000774542 | UMG |
| DRAKE F/ RICK ROSS | LORD KNOWS | SR0000689350 | UMG |
| DRAKE FEAT. MAJID JORDAN | HOLD ON WE RE GOING HOME | SR0000732614 | UMG |
| DREEZY | See What You On | SR0000794955 | UMG |
| DREEZY | Spazz | SR0000794955 | UMG |
| DRU HILL | HOW DEEP IS YOUR LOVE (FEAT. REDMAN) | SR0000237144 | UMG |
| Dru Hill | In My Bed | SR0000227760 | UMG |
| Dru Hill | These Are The Times | SR0000305291 | UMG |
| EDDIE KENDRICKS | SHOESHINE BOY | RE0000867498 | UMG |
| Eli Young Band | Crazy Girl | SR0000677245 | UMG |
| ELLIE GOULDING | Aftertaste | SR0000776106 | UMG |
| Ellie Goulding | Anything Could Happen | SR0000709961 | UMG |
| Ellie Goulding | Burn | SR0000729393 | UMG |
| ELLIE GOULDING | Holding On For Life | SR0000776106 | UMG |
| ELLIE GOULDING | LOVE ME LIKE YOU DO | SR0000766131 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| ELLIE GOULDING | ON MY MIND | SR0000776102 | UMG |
| ELLIE GOULDING | PARADISE | SR0000776106 | UMG |
| ELLIE GOULDING | Scream It Out | SR0000776106 | UMG |
| ELLIE GOULDING | Something In The Way You Move | SR0000776103 | UMG |
| ELLIE GOULDING | THE GREATEST | SR0000776106 | UMG |
| ELLIE GOULDING & THE WATERBOYS | How Long Will I Love You | SR0000729389 | UMG |
| Elton John | Lucy In The Sky With Diamonds | N00000022813 | UMG |
| Elvis Costello | I Still Have That Other Girl | SR0000260216 | UMG |
| Elvis Costello & Allen Toussaint | SIX FINGERED MAN | SR0000383259 | UMG |
| Emeli Sande | Clown | SR0000706117 | UMG |
| Emeli Sande | Heaven | SR0000706176 | UMG |
| Emeli Sande | Next To Me | SR0000706177 | UMG |
| EMELI SANDE | Read All About It, Pt. III | SR0000735507 | UMG |
| EMINEM | 3 A.M. | SR0000630739 | UMG |
| EMINEM | AMITYVILLE | SR0000287944 | UMG |
| Eminem | Ass Like That | SR0000364769 | UMG |
| EMINEM | BAGPIPES FROM BAGHDAD | SR0000633152 | UMG |
| Eminem | Beautiful Pain | SR0000735449 | UMG |
| Eminem | Berzerk | SR0000729822 | UMG |
| Eminem | Big Weenie | SR0000364769 | UMG |
| Eminem | Bitch Please II | SR0000287944 | UMG |
| Eminem | Business | SR0000317924 | UMG |
| EMINEM | Deja Vu | SR0000633152 | UMG |
| EMINEM | DRIPS | SR0000317924 | UMG |
| Eminem | Evil Deeds | SR0000364769 | UMG |
| EMINEM | GET YOU MAD | SR0000265774 | UMG |
| EMINEM | GROUNDHOG DAY | SR0000735449 | UMG |
| Eminem | Guilty Conscience | SR0000262686 | UMG |
| Eminem | Guts Over Fear | SR0000747848 | UMG |
| Eminem | Headlights | SR0000735449 | UMG |
| EMINEM | HELL BREAKS LOOSE | SR0000642488 | UMG |
| EMINEM | Hello | SR0000642488/SR0000630739 | UMG |
| EMINEM | Insane | SR0000642488/SR0000630739 | UMG |
| Eminem | Just Lose It | SR0000362082 | UMG |
| EMINEM | Like Toy Soldiers | SR0000364769 | UMG |
| Eminem | Lose Yourself | SR0000322706 | UMG |
| EMINEM | LUCKY YOU | SR0000832208 | UMG |
| EMINEM | MEDICINE BALL | SR0000642488/SR0000630739 | UMG |
| Eminem | Mosh | SR0000364769 | UMG |
| EMINEM | Music Box | SR0000642488/SR0000630739 | UMG |
| EMINEM | MUST BE THE GANJA | SR0000633152 | UMG |
| EMINEM | MY MOM | SR0000642488/SR0000630739 | UMG |
| Eminem | My Name Is | SR0000262686 | UMG |
| Eminem | Never Enough | SR0000364769 | UMG |
| Eminem | Not Afraid | SR0000653571 | UMG |
| EMINEM | OLD TIME'S SAKE | SR0000642488/SR0000630739 | UMG |
| EMINEM | On Fire | SR0000653572 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| EMINEM | ONE SHOT 2 SHOT | SR0000364769/SR0000362156 | UMG |
| EMINEM | PUKE | SR0000364769 | UMG |
| Eminem | Rain Man | SR0000364769 | UMG |
| Eminem | Rap God | SR0000735451 | UMG |
| EMINEM | RIDAZ | SR0000653572 | UMG |
| Eminem | River (feat. Ed Sheeran) | SR0000822404 | UMG |
| EMINEM | SAME SONG & DANCE | SR0000364769/SR0000362156 | UMG |
| Eminem | Say Goodbye Hollywood | SR0000317924 | UMG |
| Eminem | Session One | SR0000653572 | UMG |
| Eminem | Sing For The Moment | SR0000317924 | UMG |
| EMINEM | So Bad | SR0000653572 | UMG |
| Eminem | Space Bound | SR0000653572 | UMG |
| Eminem | Stan | SR0000287944 | UMG |
| Eminem | STAY WIDE AWAKE | SR0000642488 | UMG |
| Eminem | Steve Berman Skit | SR0000317924 | UMG |
| Eminem | The Monster | SR0000735449; SR0000735452 | UMG |
| Eminem | The Real Slim Shady | SR0000293541 | UMG |
| Eminem | The Re-up | SR0000401289 | UMG |
| EMINEM | THE RINGER | SR0000832208 | UMG |
| Eminem | The Way I Am | SR0000287944 | UMG |
| EMINEM | TILL I COLLAPSE | SR0000317924 | UMG |
| EMINEM | UNDER THE INFLUENCE | SR0000280854; SR0000287944 | UMG |
| EMINEM | Underground | SR0000364769/SR0000362156 | UMG |
| EMINEM | WE MADE YOU | SR0000364769/SR0000362156 | UMG |
| EMINEM | WE RE BACK | SR0000401289 | UMG |
| EMINEM | WHEN THE MUSIC STOPS | SR0000317924 | UMG |
| Eminem | Without Me | SR0000317924 | UMG |
| Enigma | Out From The Deep | SR0000191945 | UMG |
| ENIGMA | Sadness - Part 1 | SR0000853120 | UMG |
| Enrique Iglesias | Addicted | SR0000345488 | UMG |
| ENRIQUE IGLESIAS | Ayer | SR0000655782 | UMG |
| Enrique Iglesias | Bailando | SR0000742694 | UMG |
| Enrique Iglesias | Be With You | SR0000214257 | UMG |
| ENRIQUE IGLESIAS | Be Yourself | SR0000345488 | UMG |
| ENRIQUE IGLESIAS | Break Me Shake Me | SR0000345488 | UMG |
| ENRIQUE IGLESIAS | Coming Home | SR0000655782 | UMG |
| Enrique Iglesias | Cuando Me Enamoro | SR0000655783 | UMG |
| ENRIQUE IGLESIAS | Dile Que | SR0000655782 | UMG |
| Enrique Iglesias | Dirty Dancer | SR0000677873 | UMG |
| Enrique Iglesias | Don't Turn Off The Lights | SR0000303794 | UMG |
| ENRIQUE IGLESIAS | FINALLY FOUND YOU | SR0000742694 | UMG |
| ENRIQUE IGLESIAS | Free | SR0000345488 | UMG |
| Enrique Iglesias | Heart Attack | SR0000731898 | UMG |
| ENRIQUE IGLESIAS | Heartbeat | SR0000655785 | UMG |
| ENRIQUE IGLESIAS | Heartbreaker | SR0000655782 | UMG |
| Enrique Iglesias | Hero | SR0000303794 | UMG |
| ENRIQUE IGLESIAS | I HAVE ALWAYS LOVED YOU | SR0000214257 | UMG |
| ENRIQUE IGLESIAS | I Like How It Feels | SR0000689386 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Enrique Iglesias | I Like It | SR0000655784 | UMG |
| ENRIQUE IGLESIAS | I m A Freak | SR0000737442 | UMG |
| Enrique Iglesias | Let Me Be Your Lover | SR0000742694 | UMG |
| ENRIQUE IGLESIAS | Little Girl | SR0000409079 | UMG |
| ENRIQUE IGLESIAS | LIVE IT UP TONIGHT | SR0000345488 | UMG |
| Enrique Iglesias | Lloro Por Ti | SR0000612381 | UMG |
| Enrique Iglesias | Loco Feat. Romeo Santos | SR0000729819/SR0000736868/SR0000742694 | UMG |
| ENRIQUE IGLESIAS | LOVE TO SEE YOU CRY | SR0000303794 | UMG |
| ENRIQUE IGLESIAS | MAMACITA | SR0000347127 | UMG |
| ENRIQUE IGLESIAS | Miss You | SR0000409079 | UMG |
| Enrique Iglesias | Noche Y De Dia | SR0000742694 | UMG |
| ENRIQUE IGLESIAS | NOT IN LOVE | SR0000345488 | UMG |
| ENRIQUE IGLESIAS | One Day At A Time | SR0000655782 | UMG |
| ENRIQUE IGLESIAS | ONE NIGHT STAND | SR0000303794 | UMG |
| ENRIQUE IGLESIAS | PARA QUE LA VIDA | SR0000347127 | UMG |
| ENRIQUE IGLESIAS | Physical | SR0000742694 | UMG |
| ENRIQUE IGLESIAS | Pienso En Ti | SR0000347127 | UMG |
| ENRIQUE IGLESIAS | QUIZAS | SR0000347127 | UMG |
| ENRIQUE IGLESIAS | RING MY BELLS | SR0000409079 | UMG |
| Enrique Iglesias | Roamer | SR0000345488 | UMG |
| ENRIQUE IGLESIAS | Say It | SR0000345488 | UMG |
| Enrique Iglesias | Stay Here Tonight | SR0000409079 | UMG |
| Enrique Iglesias | Still Your King | SR0000742687 | UMG |
| Enrique Iglesias | Takin  Back My Love | SR0000619184 | UMG |
| ENRIQUE IGLESIAS | THE WAY YOU TOUCH ME | SR0000345488 | UMG |
| Enrique Iglesias | There Goes My Baby | SR0000742694 | UMG |
| Enrique Iglesias | Tonight | SR0000668411 | UMG |
| ENRIQUE IGLESIAS | Tu Y Yo | SR0000655782 | UMG |
| Enrique Iglesias | Turn The Night Up | SR0000727835 | UMG |
| ENRIQUE IGLESIAS | WISH I WAS YOUR LOVER | SR0000409079 | UMG |
| ENRIQUE IGLESIAS | WISH YOU WERE HERE (WITH ME) | SR0000345488 | UMG |
| Enrique Iglesias | You And I | SR0000742694 | UMG |
| ENRIQUE IGLESIAS | YOU ROCK ME | SR0000345488 | UMG |
| Enrique Iglesias Feat. Kylie Minogue | Beautiful | SR0000742694 | UMG |
| EPMD | Jane | SR0000223866 | CAPITOL |
| EPMD | SYMPHONY | SR0000272073 | UMG |
| EPMD | THE FAN | SR0000179238 | UMG |
| EPMD | WHO KILLED JANE | SR0000148340 Supplemented by: SR0000183355 | UMG |
| EPMD | YOU GOTS TO CHILL | SR0000223866 | CAPITOL |
| Eric B & Rakim | Know The Ledge | SR0000143980 | UMG |
| ERIC B & RAKIM | Mahogany | SR0000117569 | UMG |
| Eric B & Rakim | Microphone Fiend | SR0000093361 | UMG |
| ERIC CHURCH | Country Music Jesus | SR0000681019 | CAPITOL |
| Eric Church | Give Me Back My Hometown | SR0000741485 | CAPITOL |
| Eric Church | Homeboy | SR0000681020 | CAPITOL |
| ERIC CHURCH | Hungover & Hard Up | SR0000681019 | CAPITOL |
| Eric Church | Im Getting Stoned | SR0000681019 | UMG |
| Eric Church | Jack Daniels | SR0000681019 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Eric Church | Keep On | SR0000681019 | CAPITOL |
| Eric Church | Like A Wrecking Ball | SR0000741478 | CAPITOL |
| Eric Church | Like Jesus Does | SR0000681019 | CAPITOL |
| ERIC CHURCH | RECORD YEAR | SR0000777567 | CAPITOL |
| ERIC CHURCH | SOME OF IT | SR0000830654 | UMG |
| Eric Church | Talladega | SR0000741478 | CAPITOL |
| Eric Church | The Joint | SR0000741478 | CAPITOL |
| Eric Church | The Outsiders | SR0000735546 | CAPITOL |
| Eric Clapton | Cocaine | SR0000001112 | UMG |
| ERIC CLAPTON | DOUBLE TROUBLE | N00000040224 / RE0000908776 | UMG |
| Eric Prydz | Pjanoo | SR0000701470 | UMG |
| ERYKAH BADU | BACK IN THE DAY (PUFF) | SR0000341636 | UMG |
| Erykah Badu | Fall In Love (Your Funeral) | SR0000647748 | UMG |
| ERYKAH BADU | Soldier | SR0000631634 | UMG |
| Erykah Badu | Turn Me Away (Get Munny) | SR0000647748 | UMG |
| ETTA JAMES | AT LAST | UMG filed 10.5.21 | UMG |
| EVE | LIFE IS SO HARD | SR0000293364 | UMG |
| EVE | THAT'S WHAT IT IS | SR0000293364 | UMG |
| EVE | WHO'S THAT GIRL | SR0000295146 | UMG |
| FABOLOUS | BABY DON'T GO | SR0000392009 | UMG |
| Fabolous | Ball Drop | SR0000755656 | UMG |
| FABOLOUS | Bish Bounce | SR0000756976 | UMG |
| Fabolous | Brooklyn | SR0000392009 | UMG |
| FABOLOUS | Cinnamon Apple | SR0000756976 | UMG |
| FABOLOUS | DIAMONDS | SR0000392008 | UMG |
| FABOLOUS | Gone For The Winter | SR0000756976 | UMG |
| Fabolous | Lights Out | SR0000658801 | UMG |
| FABOLOUS | Lituation | SR0000755545 | UMG |
| FABOLOUS | Lullaby | SR0000633055 | UMG |
| FABOLOUS | MONEY GOES, HONEY STAY (WHEN THE MONEY GOES R | SR0000633055 | UMG |
| FABOLOUS | Rap & Sex | SR0000756976 | UMG |
| FABOLOUS | Salute | SR0000633055 | UMG |
| FABOLOUS | THE FABOLOUS LIFE | SR0000633055 | UMG |
| Fabolous | You Be Killin Em | SR0000658801 | UMG |
| Fabolous ft. Ne-Yo | Make Me Better | SR0000406959 | UMG |
| FAITH EVANS | TRU LOVE | SR0000406062 | CAPITOL |
| FALCO | Rock Me Amadeus | SR0000069802 | UMG |
| FALL OUT BOY | 27 | SR0000620008 | UMG |
| FALL OUT BOY | 20 Dollar Nose Bleed | SR0000620008 | UMG |
| Fall Out Boy | Alone Together | SR0000720423 | UMG |
| Fall Out Boy | America's Suitehearts | SR0000620002 | UMG |
| Fall Out Boy | America's Suitehearts [Acoustic] | SR0000620008 | UMG |
| Fall Out Boy | Centuries | SR0000750127 | UMG |
| FALL OUT BOY | CHAMPION | SR0000817467 | UMG |
| Fall Out Boy | Dance, Dance | SR0000371909 | UMG |
| Fall Out Boy | Death Valley | SR0000720423 | UMG |
| FALL OUT BOY | Disloyal Order Of Water Buffaloes | SR0000620008 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| FALL OUT BOY | Headfirst Slide Into Cooperstown On A Bad Bet | SR0000620008 | UMG |
| Fall Out Boy | I Don't Care | SR0000620007 | UMG |
| Fall Out Boy | Jet Pack Blues | SR0000766550 | UMG |
| Fall Out Boy | Just One Yesterday | SR0000720423 | UMG |
| Fall Out Boy | Miss Missing You | SR0000720423 | UMG |
| Fall Out Boy | My Songs Know What You Did In The Dark (Light | SR0000720423 | UMG |
| Fall Out Boy | Novocaine | SR0000766550 | UMG |
| FALL OUT BOY | Pavlove | SR0000620008 | UMG |
| Fall Out Boy | Rat A Tat | SR0000720423 | UMG |
| Fall Out Boy | Save Rock And Roll | SR0000720423 | UMG |
| FALL OUT BOY | She's My Winona | SR0000620008 | UMG |
| Fall Out Boy | Sugar, We Re Goin Down | SR0000371909 | UMG |
| FALL OUT BOY | The (Shipped) Gold Standard | SR0000620008 | UMG |
| FALL OUT BOY | THE LAST OF THE REAL ONES | SR0000817467 | UMG |
| Fall Out Boy | The Mighty Fall | SR0000720423 | UMG |
| Fall Out Boy | The Phoenix | SR0000720423 | UMG |
| Fall Out Boy | Thnks Fr Th Mmrs | SR0000402463 | UMG |
| Fall Out Boy | Thriller | SR0000402463 | UMG |
| FALL OUT BOY | Tiffany Blews | SR0000620008 | UMG |
| Fall Out Boy | Uma Thurman | SR0000775462 | UMG |
| FALL OUT BOY | W.A.M.S. | SR0000620008 | UMG |
| FALL OUT BOY | West Coast Smoker | SR0000620008 | UMG |
| FALL OUT BOY | What A Catch, Donnie | SR0000620008 | UMG |
| Fall Out Boy | Where Did The Party Go | SR0000720423 | UMG |
| Fall Out Boy | Young Volcanoes | SR0000720423 | UMG |
| Far East Movement | Like A G6 | SR0000658290 | UMG |
| Far East Movement | Live My Life | SR0000695835 | UMG |
| FERGIE | A Little Party Never Killed Nobody (All We Go | SR0000721896 | UMG |
| Fergie | All That I Got (The Make-up Song) | SR0000393675 | UMG |
| Fergie | Big Girls Don't Cry | SR0000393675 | UMG |
| Fergie | Clumsy | SR0000408992 / SR0000393675 | UMG |
| Fergie | Fergalicious | SR0000393675 | UMG |
| Fergie | Finally | SR0000408992 / SR0000393675 | UMG |
| Fergie | Glamorous | SR0000393675 / SR0000408992 | UMG |
| FERGIE | L.A. LOVE (la la) | SR0000753744 | UMG |
| Fergie | London Bridge | SR0000399946; SR0000393675 | UMG |
| FERGIE | LOSING MY GROUND | SR0000613598 | UMG |
| Fergie | Mary Jane Shoes | SR0000393675 | UMG |
| FERGIE | PEDESTAL | SR0000613597 | UMG |
| FERGIE | Velvet | SR0000393675 | UMG |
| Fergie | Voodoo Doll | SR0000408992 / SR0000393675 | UMG |
| Florence + The Machine | Heartlines (Acoustic) | SR0000687601 | UMG |
| FLORENCE + THE MACHINE | MOTHER | SR0000768599 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Florence + The Machine | Rabbit Heart (Raise It Up) (Jamie T's Lionhea | SR0000645045 | UMG |
| FLORENCE + THE MACHINE | WHAT KIND OF MAN | SR0000759768 | UMG |
| FLORENCE AND THE MACHINE | RAISE IT UP | SR0000645045 | UMG |
| Florence+The Machnie | Shake It Out | SR0000687606 | UMG |
| Florida Georgia Line | Round Here | SR0000712829 | UMG |
| Florida Georgia Line | Cruise | SR0000708128 | UMG |
| Florida Georgia Line | This Is How We Roll | SR0000752516 | UMG |
| FLYLEAF | ALL AROUND ME | SR0000383448 | UMG |
| FLYLEAF | BREATHE TODAY | SR0000383448 | UMG |
| FLYLEAF | CASSIE | SR0000383448 | UMG |
| FLYLEAF | PERFECT | SR0000383448 | UMG |
| FLYLEAF | RED SAM | SR0000383448 | UMG |
| FLYLEAF | SO I THOUGHT | SR0000383448 | UMG |
| FLYLEAF | SORROW | SR0000383448 | UMG |
| FLYLEAF | THERE FOR YOU | SR0000383448 | UMG |
| FOUR TOPS | 7-ROOMS OF GLOOM | UMG filed 6.10.19 | UMG |
| FOUR TOPS | IT'S THE SAME OLD SONG | UMG filed 8.26.19 | UMG |
| FOUR TOPS | LOVING YOU IS SWEETER THAN EVER | UMG filed 6.10.19 | UMG |
| Four Tops | Still Water (Love) | UMG filed 6.10.19 | UMG |
| Foxy Brown | Get Me Home | SR0000766149 | UMG |
| FOXY BROWN | ILL NA NA | SR0000766149 | UMG |
| FOXY BROWN | NO ONE S | SR0000766149 | UMG |
| Frank Ocean | Bad Religion | SR0000704928 | UMG |
| Frank Ocean | Crack Rock | SR0000704928 | UMG |
| Frank Ocean | End | SR0000704928 | UMG |
| FRANK OCEAN | FERTILIZER | SR0000704928 | UMG |
| Frank Ocean | Forrest Gump | SR0000704928 | UMG |
| Frank Ocean | Lost | SR0000704928; SR0000699626 | UMG |
| Frank Ocean | Monks | SR0000704928 | UMG |
| Frank Ocean | Pilot Jones | SR0000704928 | UMG |
| Frank Ocean | Pink Matter | SR0000704928 | UMG |
| Frank Ocean | Pyramids | SR0000704928 | UMG |
| Frank Ocean | Sierra Leone | SR0000704928 | UMG |
| Frank Ocean | Start | SR0000704928 | UMG |
| Frank Ocean | Super Rich Kids | SR0000704928 | UMG |
| Frank Ocean | Sweet Life | SR0000704928 | UMG |
| Frank Ocean | Thinkin Bout You | SR0000699626; SR0000613393 | UMG |
| Frank Ocean | White [ft. John Mayer] | SR0000704928 | UMG |
| Frank Sinatra | Almost Like Being In Love | Capitol filed 5.6.20 | CAPITOL |
| Frank Sinatra | Come Dance with Me | Capitol filed 5.6.20 | CAPITOL |
| Frank Sinatra | Downtown | UMG filed 3.26.20 | UMG |
| FRANK SINATRA | I WISH I WERE IN LOVE AGAIN | Capitol filed 5.6.20 | CAPITOL |
| Frank Sinatra | I WON'T DANCE | Capitol filed 5.6.20 UMG filed 3.26.20 | UMG |
| Frank Sinatra | Love and Marriage | Capitol filed 5.6.20 UMG filed 3.26.20 | UMG |
| Frank Sinatra | My Kind of Town | UMG filed 3.26.20 | UMG |
| Frank Sinatra | My Way | UMG filed 3.26.20 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| FRANK SINATRA | ONLY THE LONELY | Capitol filed 5.6.20 | CAPITOL |
| FRANK SINATRA | SATURDAY NIGHT (IS THE LONELIEST NIGHT IN THE | Capitol filed 5.6.20 | CAPITOL |
| FRANK SINATRA | SOME ENCHANTED EVENING (LIVE) | UMG filed 3.26.20 | UMG |
| Frank Sinatra | Strangers In The Night | UMG filed 3.26.20 | UMG |
| Frank Sinatra | The Best Is Yet To Come | UMG filed 3.26.20 | UMG |
| FRANK SINATRA | THE IMPOSSIBLE DREAM | UMG filed 3.26.20 | UMG |
| Frank Sinatra | The World We Knew (Over And Ove | UMG filed 3.26.20 | UMG |
| Frank Sinatra | Witchcraft | UMG filed 3.26.20 | UMG |
| FRANK SINATRA | YESTERDAY | UMG filed 3.26.20 | UMG |
| FREEWAY | HEAR THE SONG | SR0000308014 | UMG |
| French Montana | Aint Worried About Nothin | SR0000733293 | UMG |
| French Montana | Bust It Open | SR0000722499 | UMG |
| French Montana | F**k What Happens Tonight | SR0000722499 | UMG |
| French Montana | Freaks | SR0000718983 | UMG |
| French Montana | Gifted | SR0000722499 | UMG |
| French Montana | I Told Em | SR0000722499 | UMG |
| French Montana | Marble Floors (Feat. Rick Ross, Lil W | SR0000713053 | UMG |
| French Montana | Ocho Cinco | SR0000722499 | UMG |
| French Montana | Once In A While | SR0000722499 | UMG |
| French Montana | Paranoid | SR0000722499 | UMG |
| French Montana | Pop That | SR0000702917 | UMG |
| French Montana | Throw It In The Bag | SR0000722499 | UMG |
| French Montana | Trap House | SR0000722499 | UMG |
| French Montana | We Go Wherever We Want | SR0000722499 | UMG |
| French Montana | When I Want | SR0000722499 | UMG |
| Game | Ricky | SR0000685461 | UMG |
| GANG STARR | ABOVE THE CLOUDS | SR0000771963 | CAPITOL |
| GANG STARR | JFK 2 LAX | SR0000771963 | CAPITOL |
| GANG STARR | MAKE  EM PAY | SR0000771963 | CAPITOL |
| GANG STARR | MOMENT OF TRUTH | SR0000771963 | CAPITOL |
| GANG STARR | MY ADVICE 2 YOU | SR0000771963 | CAPITOL |
| GANG STARR | NATURAL | SR0000342823 | CAPITOL |
| GANG STARR | NEXT TIME | SR0000771963 | CAPITOL |
| GANG STARR | PEACE OF MINE | SR0000368911 | CAPITOL |
| GANG STARR | PLAYTAWIN | SR0000368911 | CAPITOL |
| GANG STARR | PUT UP OR SHUT UP | SR0000368911 | CAPITOL |
| GANG STARR | SABOTAGE | SR0000368911 | CAPITOL |
| GANG STARR | SHE KNOWZ WHAT SHE WANTZ | SR0000771963 | CAPITOL |
| GANG STARR | THE MILITIA | SR0000771963 | CAPITOL |
| GANG STARR | WHO GOT GUNZ | SR0000368911 | CAPITOL |
| GANG STARR | WORK | SR0000771963 | CAPITOL |
| GANG STARR | YOU KNOW MY STEEZ | SR0000771963 | CAPITOL |
| Garth Brooks | We Shall Be Free | SR0000146458 | CAPITOL |
| Gary Allan | Watching Airplanes | SR0000613394 | UMG |
| George Harrison | My Sweet Lord | Capitol filed 3.3.21 | CAPITOL |
| George Strait | I Just Want To Dance With You | SR0000252101 | UMG |
| George Strait | Living And Living Well | SR0000309691 | UMG |
| George Strait | The Best Day | SR0000278800 | UMG |
| George Strait | The Chill Of An Early Fall | SR0000128640 | UMG |
| GHOSTFACE KILLAH | DO OVER | SR0000633526 | UMG |
| GHOSTFACE KILLAH | GONER | SR0000633526 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| GHOSTFACE KILLAH | GUEST HOUSE | SR0000633526 | UMG |
| GHOSTFACE KILLAH | I LL BE THAT | SR0000633526 | UMG |
| GHOSTFACE KILLAH | IN THA PARK | SR0000670159 | UMG |
| GHOSTFACE KILLAH | LET'S STOP PLAYIN | SR0000633526 | UMG |
| GHOSTFACE KILLAH | LONELY | SR0000633526 | UMG |
| GHOSTFACE KILLAH | PAISLEY DARTS | SR0000628427 | UMG |
| GHOSTFACE KILLAH | SHE'S A KILLAH | SR0000633526 | UMG |
| GHOSTFACE KILLAH | Slow Down | SR0000628427 | UMG |
| GHOSTFACE KILLAH | STAPLETON SEX | SR0000633526 | UMG |
| GHOSTFACE KILLAH | STARKOLOGY | SR0000670159 | UMG |
| GHOSTFACE KILLAH | Stay | SR0000633526 | UMG |
| GHOSTFACE KILLAH | Troublemakers | SR0000670159 | UMG |
| GHOSTFACE KILLAH | WALK AROUND | SR0000628427 | UMG |
| Ghostface Killah feat. Kid Capri | We Celebrate | SR0000628427 | UMG |
| GLADYS KNIGHT | I SAID YOU LIED | SR0000293651 | UMG |
| GLADYS KNIGHT | Next Time | SR0000199353 | UMG |
| GLENN FREY | RISING SUN | SR0000143984 | UMG |
| GLENN FREY | STRANGE WEATHER | SR0000180313 | UMG |
| GOOD CHARLOTTE | 1979 | SR0000671773 | CAPITOL |
| GOOD CHARLOTTE | Alive | SR0000671773 | CAPITOL |
| GOOD CHARLOTTE | COUNTING THE DAYS | SR0000671773 | CAPITOL |
| GOOD CHARLOTTE | SEX ON THE RADIO | SR0000671773 | CAPITOL |
| GOOD CHARLOTTE | There She Goes | SR0000671773 | CAPITOL |
| Gorgon City | Ready For Your Love | SR0000739056 | CAPITOL |
| Grand Funk Railroad | Some Kind of Wonderful | SR0000342226 | CAPITOL |
| Great White | Once Bitten Twice Shy | SR0000104100 | CAPITOL |
| GUERILLA BLACK | Compton | SR0000367481 | CAPITOL |
| Gun s And Roses | Live and Let Die | SR0000137884 | UMG |
| G-UNIT | SMILE | SR0000337759 | UMG |
| Guns And Roses | Chinese Democracy | SR0000622777 | UMG |
| Guns N  Roses | Knockin  On Heaven's Door | SR0000134648 | UMG |
| Guns N  Roses | Live and Let Die | SR0000134647 | UMG |
| Guns N  Roses | SYMPATHY FOR THE DEVIL | SR0000197258 | UMG |
| GURU | CHOICE OF WEAPONS | SR0000213596 | CAPITOL |
| GURU | HIP HOP AS A WAY OF LIFE | SR0000213596 | CAPITOL |
| GURU | INTRODUCTION | SR0000171960 | CAPITOL |
| GURU | LOST SOULS | SR0000213596 | CAPITOL |
| GURU | LOUNGIN | SR0000171960 | CAPITOL |
| Guru | No Time To Play | SR0000171960 | CAPITOL |
| GURU | PLENTY | SR0000640860 | CAPITOL |
| GURU | SUPA LOVE | SR0000640860 | CAPITOL |
| GURU | YOUNG LADIES | SR0000213596 | CAPITOL |
| Guy | Groove Me | SR0000093153 | UMG |
| GWEN STEFANI | Asking 4 It (featuring Fetty Wap) | SR0000779964 | UMG |
| GWEN STEFANI | Breakin  Up | SR0000400614 | UMG |
| Gwen Stefani | Bubble Pop Electric | SR0000364759 | UMG |
| Gwen Stefani | Cool | SR0000385149 | UMG |
| GWEN STEFANI | GETTING WARMER | SR0000779964 | UMG |
| Gwen Stefani | Hollaback Girl | SR0000364759 | UMG |
| GWEN STEFANI | Luxurious | SR0000364759 | UMG |
| GWEN STEFANI | ME WITHOUT YOU | SR0000779964 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| GWEN STEFANI | NAUGHTY | SR0000779964 | UMG |
| Gwen Stefani | Now That You Got It | SR0000400614 | UMG |
| GWEN STEFANI | OBSESSED | SR0000779964 | UMG |
| GWEN STEFANI | ORANGE COUNTY GIRL | SR0000400614 | UMG |
| GWEN STEFANI | RARE | SR0000779964 | UMG |
| GWEN STEFANI | RED FLAG | SR0000779964 | UMG |
| GWEN STEFANI | ROCKET SHIP | SR0000779964 | UMG |
| GWEN STEFANI | SEND ME A PICTURE | SR0000779964 | UMG |
| GWEN STEFANI | SPLASH | SR0000779964 | UMG |
| GWEN STEFANI | U STARTED IT | SR0000400614 | UMG |
| GWEN STEFANI | Used To Love You | SR0000776520 | UMG |
| Gwen Stefani | What Ya Waiting For | SR0000364759 | UMG |
| GWEN STEFANI | WHERE WOULD I BE? | SR0000779964 | UMG |
| GWEN STEFANI | Wind It Up | SR0000400613 | UMG |
| GWEN STEFANI | YOU MAKE IT FEEL LIKE CHRISTMAS | SR0000816530 | UMG |
| GWEN STEFANI | Yummy | SR0000400614 | UMG |
| Gwen Stefani Feat. Akon | The Sweet Escape | SR0000400614 | UMG |
| HALSEY | HURRICANE | SR0000752722 / SR0000773711 | UMG |
| HALSEY | New Americana | SR0000770822 | UMG |
| Hank Williams | Cold Cold Heart | UMG filed 6.10.19 | UMG |
| Hank Williams | Hey Good Lookin | UMG filed 6.10.19 | UMG |
| Hank Williams | Honky Tonk Blues | UMG filed 6.10.19 | UMG |
| Hank Williams | Honky Tonkin | UMG filed 6.10.19 | UMG |
| Hank Williams | I M So Lonesome I Could Cry | UMG filed 6.10.19 | UMG |
| Hank Williams | I Saw The Light | UMG filed 6.10.19 | UMG |
| Hank Williams | Jambalaya (On The Bayou) | UMG filed 6.10.19 | UMG |
| Hank Williams | Lovesick Blues | UMG filed 6.10.19 | UMG |
| Hank Williams | Move It On Over | UMG filed 6.10.19 | UMG |
| Hank Williams | Your Cheatin  Heart | UMG filed 6.10.19 | UMG |
| HATEBREED | ANOTHER DAY ANOTHER VENDETTA | SR0000345537 | UMG |
| HATEBREED | BEHOLDER OF JUSTICE | SR0000345537 | UMG |
| HATEBREED | BELOW THE BOTTOM | SR0000311743 | UMG |
| HATEBREED | CHOOSE OR BE CHOSEN | SR0000345537 | UMG |
| HATEBREED | CONFIDE IN NO ONE | SR0000345537 | UMG |
| HATEBREED | DOOMSAYER | SR0000345537 | UMG |
| HATEBREED | FACING WHAT CONSUMES YOU | SR0000345537 | UMG |
| HATEBREED | LIVE FOR THIS | SR0000345537 | UMG |
| HATEBREED | OUTRO | SR0000311743 | UMG |
| HATEBREED | PERSEVERANCE | SR0000311743 | UMG |
| HATEBREED | PROVEN | SR0000311743 | UMG |
| HATEBREED | STRAIGHT TO YOUR FACE | SR0000345537 | UMG |
| HATEBREED | TEAR IT DOWN | SR0000345537 | UMG |
| HATEBREED | THIS IS NOW | SR0000345537 | UMG |
| HATEBREED | UNLOVED | SR0000311743 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| HATEBREED | VOICE OF CONTENTION | SR0000345537 | UMG |
| Heart | Alone | SR0000088275 | CAPITOL |
| HEART | Dreamboat Annie | SR0000102964 | CAPITOL |
| Heart | Heartless | SR0000102964 | CAPITOL |
| Heart | Magic Man | SR0000114803 | CAPITOL |
| Heart | STRANDED | SR0000114803 | Capitol |
| Heart | What About Love | SR0000075726 | CAPITOL |
| HINDER | ALL AMERICAN NIGHTMARE | SR0000717474 | UMG |
| Hinder | Better Than Me | SR0000379192 | UMG |
| HINDER | BLISS (I DON'T WANNA KNOW) | SR0000379192 | UMG |
| HINDER | By The Way | SR0000379192 | UMG |
| HINDER | Far From Home | SR0000619214 | UMG |
| HINDER | GET ME AWAY FROM YOU | SR0000712843 | UMG |
| HINDER | HEY HO | SR0000670150 | UMG |
| HINDER | LAST KISS GOODBYE | SR0000619214 | UMG |
| Hinder | Lips Of An Angel | SR0000379192 | UMG |
| HINDER | Live For Today | SR0000622802 | UMG |
| HINDER | LOADED AND ALONE | SR0000619214 | UMG |
| HINDER | PUT THAT RECORD ON | SR0000670150 | UMG |
| HINDER | ROOM 21 | SR0000379192 | UMG |
| HINDER | SEE YOU IN HELL | SR0000712843 | UMG |
| HINDER | Talk To Me | SR0000712843 | UMG |
| HINDER | The Life | SR0000670150 | UMG |
| HINDER | THING FOR YOU | SR0000619214 | UMG |
| HINDER | Up All Night | SR0000619214 | UMG |
| HINDER | WAKING UP THE DEVIL | SR0000670150 | UMG |
| HINDER | WHAT YA GONNA DO | SR0000670150 | UMG |
| HOLLYWOOD UNDEAD | ANOTHER WAY OUT | SR0000714444 | UMG |
| HOLLYWOOD UNDEAD | Apologize | SR0000674858 | UMG |
| HOLLYWOOD UNDEAD | Believe | SR0000714444 | UMG |
| HOLLYWOOD UNDEAD | Bullet | SR0000674858 | UMG |
| HOLLYWOOD UNDEAD | COMIN IN HOT | SR0000674858 | UMG |
| HOLLYWOOD UNDEAD | Coming Back Down | SR0000674857 | UMG |
| HOLLYWOOD UNDEAD | DEAD BITE | SR0000714444 | UMG |
| HOLLYWOOD UNDEAD | FROM THE GROUND | SR0000714444 | UMG |
| Hollywood Undead | Hear Me Now | SR0000674169 | UMG |
| HOLLYWOOD UNDEAD | I DON'T WANNA DIE | SR0000674858 | UMG |
| HOLLYWOOD UNDEAD | KILL EVERYONE | SR0000714444 | UMG |
| HOLLYWOOD UNDEAD | Levitate | SR0000674858 | UMG |
| HOLLYWOOD UNDEAD | Lion | SR0000714444 | UMG |
| HOLLYWOOD UNDEAD | Medicine | SR0000714444 | UMG |
| HOLLYWOOD UNDEAD | MOTHER MURDER | SR0000674858 | UMG |
| HOLLYWOOD UNDEAD | New Day | SR0000714444 | UMG |
| HOLLYWOOD UNDEAD | ONE MORE BOTTLE | SR0000714444 | UMG |
| HOLLYWOOD UNDEAD | Rain | SR0000714444 | UMG |
| HOLLYWOOD UNDEAD | TENDENCIES | SR0000674858 | UMG |
| HOLLYWOOD UNDEAD | UP IN SMOKE | SR0000714444 | UMG |
| Ice Cube | It Was A Good Day | SR0000169617 | CAPITOL |
| Ice Cube | Jackin  Four Beats | SR0000143195 | Capitol |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Ice Cube | No Vaseline | SR0000144674 | Capitol |
| ICE CUBE | STEADY MOBBIN | SR0000144674 | CAPITOL |
| Ice Cube | Wicked | SR0000169617 | Capitol |
| Iggy Azalea | Beg For It | SR0000763242 | UMG |
| Iggy Azalea | Fancy | SR0000748651 | UMG |
| Iggy Azalea ft. Rita Ora | Black Widow | SR0000748652 | UMG |
| IMAGINE DRAGONS | RISE UP | SR0000805264 | UMG |
| IMAGINE DRAGONS | WHATEVER IT TAKES | SR0000805264 | UMG |
| Imelda May | Eternity | SR0000678951 | UMG |
| JA RULE | CAUGHT UP | SR0000362155 | UMG |
| JA RULE | DESTINY (OUTRO) | SR0000322388 | UMG |
| JA RULE | GET IT STARTED | SR0000364857 | UMG |
| JA RULE | IT'S YOUR LIFE | SR0000270080 | UMG |
| JA RULE | LIVIN  IT UP | SR0000301537 | UMG |
| JA RULE | NEVER THOUGHT | SR0000364857 | UMG |
| JA RULE | New York | SR0000364857 | UMG |
| JA RULE | PASSION | SR0000364857 | UMG |
| JA RULE | R.U.L.E. | SR0000364857 | UMG |
| JA RULE | Race Against Time | SR0000174722 | UMG |
| JA RULE | THE LIFE | SR0000345385 | UMG |
| JA RULE | THE MANUAL | SR0000364857 | UMG |
| JA RULE | WHAT'S MY NAME | SR0000364857 | UMG |
| JA RULE | WONDERFUL | SR0000362155 | UMG |
| JACKSON 5 | LOOKIN  THROUGH THE WINDOWS | SR0000301326 | UMG |
| Jackson 5 | Never Can Say Goodbye | UMG filed 8.26.19 | UMG |
| JACKSON 5 | Sugar Daddy | UMG filed 8.26.19 | UMG |
| JACKSON FIVE | MAMA'S PEARL | UMG filed 8.26.19 | UMG |
| JACKSON FIVE | THE LOVE YOU SAVE | UMG filed 8.26.19 | UMG |
| JADAKISS | BRING YOU DOWN | SR0000356267 | UMG |
| JADAKISS | By Your Side | SR0000362155 | UMG |
| JADAKISS | COME AND GET ME | SR0000654229 | UMG |
| JADAKISS | FEEL ME (SKIT) | SR0000301467 | UMG |
| JADAKISS | GETTIN  IT IN | SR0000356267 | UMG |
| JADAKISS | GRIND HARD | SR0000654229 | UMG |
| JADAKISS | HOT SAUCE TO GO | SR0000356267 | UMG |
| JADAKISS | I M A GANGSTA | SR0000301467 | UMG |
| JADAKISS | I M GOIN  BACK | SR0000356267 | UMG |
| JADAKISS | I Tried | SR0000654229 | UMG |
| JADAKISS | In The Streets | SR0000678474 | UMG |
| JADAKISS | Intro | SR0000301467 | UMG |
| JADAKISS | KEEP YA HEAD UP | SR0000301467 | UMG |
| JADAKISS | KISS OF DEATH | SR0000356267 | UMG |
| JADAKISS | KNOCK YOURSELF OUT | SR0000301467 | UMG |
| Jadakiss | Lay Em Down | SR0000678474 | UMG |
| JADAKISS | LIL BRUH | SR0000678474 | UMG |
| Jadakiss | Man in the Mirror | SR0000775429 | UMG |
| JADAKISS | On My Way | SR0000301467 | UMG |
| JADAKISS | ONE MORE STEP | SR0000654229 | UMG |
| JADAKISS | PAIN & TORTURE | SR0000654229 | UMG |
| JADAKISS | REAL HIP HOP | SR0000356267 | UMG |
| JADAKISS | ROCKING WITH THE BEST | SR0000654229 | UMG |
| JADAKISS | Shine | SR0000356267 | UMG |
| JADAKISS | SHOOT OUTS | SR0000356267 | UMG |
| JADAKISS | SHOW DISCIPLINE | SR0000301467 | UMG |
| JADAKISS | Smoking Gun | SR0000654229 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| JADAKISS | SOMETHING ELSE | SR0000654229 | UMG |
| JADAKISS | STILL FEEL ME | SR0000356267 | UMG |
| JADAKISS | STRESS YA | SR0000654229 | UMG |
| JADAKISS | U MAKE ME WANNA | SR0000356267 | UMG |
| JADAKISS | WE GONNA MAKE IT | SR0000301467 | UMG |
| JADAKISS | WELCOME TO D-BLOCK | SR0000356267 | UMG |
| JADAKISS | What If | SR0000654229 | UMG |
| JADAKISS | WHAT YOU RIDE FOR | SR0000301467 | UMG |
| Jadakiss | Why | SR0000678474 | UMG |
| Jagged Edge | Put A Little Umph In It | SR0000615296 | UMG |
| JAMES BAY | INCOMPLETE | SR0000766215 | UMG |
| James Brown | I Got You (I Feel Good) | UMG filed 11.26.19 | UMG |
| James Morrison | Broken Strings | SR0000617456 | UMG |
| James Morrison | You Give Me Something | SR0000394380 | UMG |
| JAMES MORRISON | You Make It Real | SR0000617456 | UMG |
| JANET JACKSON | ALL FOR YOU | SR0000308900 | CAPITOL |
| JANET JACKSON | COME BACK TO ME | SR0000109115 | UMG |
| Janet Jackson | Control | SR0000069529 | UMG |
| Janet Jackson | Damita Jo | SRu000524007 / SR0000358804 | Capitol |
| JANET JACKSON | ESCAPADE | SR0000109115/SR00001170 90 | UMG |
| JANET JACKSON | I GET LONELY | SR0000261516 | CAPITOL |
| JANET JACKSON | LET'S WAIT AWHILE | SR0000069529 | CAPITOL |
| Janet Jackson | Miss You Much | SR0000109115 | UMG |
| Janet Jackson | Nasty | SR0000069529 | UMG |
| Janet Jackson | Rhythm Nation | SR0000109115 | UMG |
| JANET JACKSON | ROCK WITH U | SR0000643106 | UMG |
| Janet Jackson | Slolove | SRu000524007 / SR0000358804 | Capitol |
| Janet Jackson | What Have You Done For Me Lately | SR0000069529 | UMG |
| Janet Jackson | When I Think Of You | SR0000069529 | UMG |
| Jay Sean | Do You Remember | SR0000642911 | UMG |
| Jay Z | Dig A Hole | SR0000412367 | UMG |
| Jay Z | Hello Brooklyn 2.0 | SR0000621078 | UMG |
| Jay z | Ignorant Shit | SR0000621078 | UMG |
| Jay Z | Streets Is Watching | SR0000243495 | UMG |
| JAY-Z | 30 SOMETHING | SR0000412367 | UMG |
| JAY-Z | Anything | SR0000278208 / SR0000412367 | UMG |
| JAY-Z | AS ONE | SR0000322381 | UMG |
| JAY-Z | CHANGE CLOTHES | SR0000337758 | UMG |
| Jay-z | Do It Again | SR0000279081 | UMG |
| Jay-Z | Encore | SR0000337758 | UMG |
| JAY-Z | EXCUSE ME MISS | SR0000322381 | UMG |
| JAY-Z | FALLIN | SR0000621078 | UMG |
| Jay-Z | I Just Wanna Love U (Give It 2 Me) | SR0000295613 | UMG |
| Jay-Z | Izzo | SR0000303169 | UMG |
| JAY-Z | Kingdom Come | SR0000412367 | UMG |
| JAY-Z | LOST ONE | SR0000412367 | UMG |
| JAY-Z | LUCIFER | SR0000337758 | UMG |
| Jay-Z | PARTY LIFE | SR0000621078 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| JAY-Z | ROC BOYS (AND THE WINNER IS) | SR0000621078 | UMG |
| Jay-Z | Show Me What You Got | SR0000337758 | UMG |
| Jay-z | Some How Some Way | SR0000322381 | UMG |
| JAY-Z | SOME PEOPLE HATE | SR0000322381 | UMG |
| JAY-Z | Sunshine | SR0000243495 | UMG |
| Jay-z | Where Have You Been | SR0000295613 | UMG |
| JAY-Z FEAT. JERMAINE DUPRI | Money Ain't A Thang | SR0000246547 | UMG |
| JEEZY | 1/4 Block | SR0000758741 | UMG |
| JEEZY | 4 Zones | SR0000758741 | UMG |
| JEEZY | Been Getting Money | SR0000758741 | UMG |
| JEEZY | Beez Like | SR0000758741 | UMG |
| JEEZY | Enough | SR0000758741 | UMG |
| JEEZY | Fuck The World | SR0000758741 | UMG |
| JEEZY | Holy Ghost | SR0000758741 | UMG |
| JEEZY | How I Did It (Perfection) | SR0000758741 | UMG |
| JEEZY | No Tears | SR0000758741 | UMG |
| JEEZY | What You Say | SR0000758741 | UMG |
| Jennifer Lopez | Booty | SR0000750734 | CAPITOL |
| Jennifer Lopez | Charge Me Up | SR0000676979 | UMG |
| Jennifer Lopez | I Luh Ya Papi | SR0000740643 | Capitol |
| Jennifer Lopez | Invading My Mind | SR0000676979 | UMG |
| Jennifer Lopez | Live It Up (feat. Pitbull) | SR0000725946 | CAPITOL |
| Jennifer Lopez | Papi | SR0000676979 | UMG |
| Jennifer Lopez | Same Girl | SR0000750734 | Capitol |
| JENNIFER LOPEZ | Troubeaux | SR0000750734 | CAPITOL |
| Jennifer Lopez | Until It Beats No More | SR0000676979 | UMG |
| Jennifer Lopez feat. Pitbull | On The Floor | SR0000676979 | UMG |
| Jennifer Nettles | That Girl | SR0000729212 | UMG |
| JEREMIH | I Like | SR0000660967 | UMG |
| Jessie J | Big White Room | SR0000674861 | UMG |
| JESSIE J | I Need This | SR0000674861 | UMG |
| Jessie J | LaserLight | SR0000674861/SR0000689415 | UMG |
| JESSIE J | Mama Knows Best | SR0000674861 | UMG |
| Jessie J | Price Tag | SR0000674863 | UMG |
| JESSIE J | Stand Up | SR0000674861 | UMG |
| Jessie J | Who You Are | SR0000674861 | UMG |
| Jessie J Featuring Big Sean | Wild (Featuring Big Sean) | SR0000723781 | UMG |
| Jhene Aiko | Bed Peace | SR0000737556 | UMG |
| Jhene Aiko | Brave | SR0000758150 | UMG |
| Jhene Aiko | Comfort Inn Ending | SR0000737555 | UMG |
| Jhene Aiko | It's Cool | SR0000758150 | UMG |
| Jhene Aiko | Pretty Bird (Freestyle) feat. Common | SR0000758150 | UMG |
| Jhene Aiko | Promises | SR0000758150 | UMG |
| Jhene Aiko | Spotless Mind | SR0000758150 | UMG |
| Jhene Aiko | Stay Ready (What A Life) | SR0000737555 | UMG |
| Jhene Aiko | The Vapors | SR0000737555 | UMG |
| Jhene Aiko | The Worst | SR0000737555 | UMG |
| Jhene Aiko feat. Cocaine 80s | To Love & Die | SR0000746141 | UMG |
| JODECI | CRY FOR YOU | SR0000173224 | UMG |
| JODECI | FOREVER MY LADY | SR0000129912 | UMG |
| JOE COCKER | THE LETTER | UMG filed 7.1.20 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Joe Cocker | The Letter (Live) | UMG filed 7.1.20 | UMG |
| Joe Jackson | Is She Really Going Out With Him? | SR0000006941 | UMG |
| Joe Jackson | Steppin' Out | SR0000338542 | UMG |
| Joe South | Games People Play | Capitol filed 3.3.21 | CAPITOL |
| Joe South | Walk A Mile In My Shoes | Capitol filed 3.3.21 | CAPITOL |
| John Lennon | Angel Baby | SR0000082345 | CAPITOL |
| John Lennon | Give Peace A Chance (Live) | SR0000086384 | CAPITOL |
| JOHN LENNON | OLD DIRT ROAD | SR0000082345 | CAPITOL |
| JOHN MELLENCAMP | STONES IN MY PASSWAY | SR0000838503 | UMG |
| Jon Bellion | A Haunted House | SR0000751632 | Capitol |
| Jon Bellion | All Time Low | SR0000763660 / SR0000783609 | Capitol |
| Jon Bellion | An Immigrant | SR0000751631 | Capitol |
| Jon Bellion | Carry Your Throne | SR0000750232 | Capitol |
| Jon Bellion | Fashion | SR0000783612 | Capitol |
| Jon Bellion | iRobot | SR0000783613 | Capitol |
| Jon Bellion | Jungle | SR0000751632 | Capitol |
| Jon Bellion | Overwhelming | SR0000783613 | Capitol |
| Jon Bellion | Run Wild | SR0000751632 | Capitol |
| Jon Bon Jovi | Joey | SR0000322656/SR0000322380 | UMG |
| Jon Bon Jovi | The Last Night | SR0000609686 | UMG |
| Jon Bon Jovi | Undivided | SR0000322656/SR0000322380 | UMG |
| Josh Turner | Your Man | SR0000386947 | UMG |
| JULIA MICHAELS | ISSUES | SR0000799142 | UMG |
| JUNIOR | MAMA USED TO SAY | SR0000043112 | UMG |
| Jurassic 5 | QUALITY CONTROL (INTRO) | SR0000187233 | UMG |
| Justin Bieber | All Around The World | SR0000705166 | UMG |
| Justin Bieber | All Bad | SR0000733273 | UMG |
| Justin Bieber | All in It | SR0000775670 | UMG |
| Justin Bieber | All That Matters | SR0000735592 | UMG |
| Justin Bieber | As Long As You Love Me | SR0000710074 | UMG |
| Justin Bieber | Baby | SR0000647660 | UMG |
| JUSTIN BIEBER | Backpack | SR0000736955 | UMG |
| Justin Bieber | Bad Day | SR0000732686 | UMG |
| JUSTIN BIEBER | BEEN YOU | SR0000775670 | UMG |
| Justin Bieber | Believe | SR0000710074 | UMG |
| Justin Bieber | Bigger | SR0000638627 | UMG |
| Justin Bieber | Boyfriend | SR0000698585 | UMG |
| JUSTIN BIEBER | CATCHING FEELINGS | SR0000710074 | UMG |
| Justin Bieber | Change Me | SR0000736138 | UMG |
| JUSTIN BIEBER | CHILDREN | SR0000775670 | UMG |
| Justin Bieber | Cold Water | SR0000815647 | UMG |
| JUSTIN BIEBER | COMPANY | SR0000775670 | UMG |
| Justin Bieber | Confident | SR0000736094 | UMG |
| Justin Bieber | Die In Your Arms | SR0000705165 | UMG |
| JUSTIN BIEBER | Down To Earth | SR0000638627 | UMG |
| Justin Bieber | Eenie Meenie (Sean Kingston Feat. Justin Bieb | SR0000669536 | UMG |
| JUSTIN BIEBER | First Dance | SR0000669536 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Justin Bieber | Heartbreaker | SR0000735590 | UMG |
| JUSTIN BIEBER | Hit The Ground | SR0000775670 | UMG |
| Justin Bieber | Hold Tight | SR0000735587 | UMG |
| JUSTIN BIEBER | Home This Christmas | SR0000704701 | UMG |
| Justin Bieber | I Would | SR0000716888 | UMG |
| JUSTIN BIEBER | Kiss And Tell | SR0000647976 | UMG |
| JUSTIN BIEBER | LOVE YOURSELF | SR0000775671 | UMG |
| JUSTIN BIEBER | MARK MY WORDS | SR0000775670 | UMG |
| Justin Bieber | Memphis | SR0000736955 | UMG |
| Justin Bieber | Mistletoe | SR0000704702 | UMG |
| JUSTIN BIEBER | Never Let You Go | SR0000647657 | UMG |
| JUSTIN BIEBER | Never Say Never | SR0000659942 | UMG |
| Justin Bieber | One Less Lonely Girl | SR0000636192 | UMG |
| JUSTIN BIEBER | ONE LIFE | SR0000736955 | UMG |
| Justin Bieber | Out Of Town Girl | SR0000710074 | UMG |
| JUSTIN BIEBER | Overboard | SR0000647657 | UMG |
| Justin Bieber | Pray | SR0000669536 | UMG |
| JUSTIN BIEBER | PURPOSE | SR0000775670 | UMG |
| Justin Bieber | PYD | SR0000733727 | UMG |
| Justin Bieber | Recovery | SR0000732645 | UMG |
| Justin Bieber | Right Here | SR0000710074 | UMG |
| Justin Bieber | Roller Coaster | SR0000736131 | UMG |
| Justin Bieber | Somebody To Love | SR0000647657 | UMG |
| Justin Bieber | Sorry | SR0000775673 | UMG |
| JUSTIN BIEBER | Stuck in the Moment | SR0000647657 | UMG |
| Justin Bieber | That Should Be Me | SR0000647657 | UMG |
| JUSTIN BIEBER | Thought Of You | SR0000710074 | UMG |
| JUSTIN BIEBER | TRUST | SR0000775670 | UMG |
| Justin Bieber | U Smile | SR0000647657 | UMG |
| Justin Bieber | What Do You Mean? | SR0000773004 | UMG |
| JUSTIN BIEBER | What's Hatnin | SR0000736955 | UMG |
| Justin Bieber Feat. Big Sean | No Pressure | SR0000775670 | UMG |
| Justin Bieber Feat. Nas | We Are | SR0000775670 | UMG |
| JUSTIN BIEBER FEATURING NICKI MINAJ | BEAUTY AND A BEAT | SR0000710074 | UMG |
| K Camp | Comfortable | SR0000767416 | UMG |
| Katrina & The Waves | Walking On Sunshine | SR0000357929 | Capitol |
| Katy Perry | By the Grace of God | SR0000734382 | Capitol |
| Katy Perry | California Gurls | SR0000662264 | CAPITOL |
| Katy Perry | Choose Your Battles | SR0000734382 | Capitol |
| Katy Perry | Dark Horse | SR0000734382 | Capitol |
| Katy Perry | Double Rainbow | SR0000734382 | CAPITOL |
| KATY PERRY | FINGERPRINTS | SR0000638214 | CAPITOL |
| Katy Perry | Firework | SR0000662268 | CAPITOL |
| Katy Perry | I Kissed A Girl | SR0000638212 | CAPITOL |
| KATY PERRY | IF YOU CAN AFFORD ME | SR0000638214 | CAPITOL |
| Katy Perry | It Takes Two | SR0000734382 | CAPITOL |
| Katy Perry | Peacock | SR0000662268 | CAPITOL |
| Katy Perry | Spiritual | SR0000734382 | CAPITOL |
| KATY PERRY | SWISH SWISH | SR0000805260 | CAPITOL |
| Katy Perry | Ur So Gay | SR0000638213 | CAPITOL |
| KATY PERRY | Waking Up In Vegas | SR0000638214 | CAPITOL |
| K-Ci & Jojo | All My Life | SR0000238754 | UMG |
| K-CI & JOJO | Crazy | SR0000295904 | UMG |
| K-Ci & Jojo | Tell Me It's Real | SR0000282498 | UMG |
| Keith Richards | Eileen | SR0000149124 | Capitol |
| Keith Urban | Better Life | SR0000353271 | Capitol |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| KEITH URBAN | Black Leather Jacket | SR0000733375 | CAPITOL |
| Keith Urban | But For The Grace Of God | SR0000273265 | Capitol |
| Keith Urban | Even The Stars Fall 4 U | SR0000733375 | CAPITOL |
| Keith Urban | Everybody | SRu000630851 | Capitol |
| KEITH URBAN | Gonna Be Good | SR0000733375 | CAPITOL |
| Keith Urban | Heart Like Mine (A Heart Like Mine) | SR0000733375 | CAPITOL |
| Keith Urban | Little Bit Of Everything | SR0000733375 | CAPITOL |
| Keith Urban | Making Memories Of Us | SR0000353271 | Capitol |
| Keith Urban | Only You Can Love Me This Way | SR0000656713 | CAPITOL |
| Keith Urban | Raise  Em Up (Featuring Eric Church) | SR0000733375 | CAPITOL |
| KEITH URBAN | SHAME | SR0000733375 | CAPITOL |
| Keith Urban | Somebody Like You | SR0000323344 | CAPITOL |
| Keith Urban | We Were Us | SR0000733375 | CAPITOL |
| Keith Urban | Who Wouldn't Wanna Be Me | SR0000323344 | Capitol |
| Keith Urban | You re My Better Half | SR0000353271 | Capitol |
| Keith Urban | Your Everything | SR0000273265 | Capitol |
| Kelly Price | Friend Of Mine | SR0001188958 | UMG |
| KELLY ROWLAND | ALL OF THE NIGHT | SR0000681564 | UMG |
| KELLY ROWLAND | Down For Whatever | SR0000681564 | UMG |
| Kelly Rowland | Motivation | SR0000677261 / SR0000681564 | UMG |
| KELLY ROWLAND | Work It Man | SR0000681564 | UMG |
| Kendrick Lamar | Alright | SR0000767371 | UMG |
| Kendrick Lamar | Bitch, Don't Kill My Vibe (feat. Lady Gaga) | SR0000710032 | UMG |
| Kendrick Lamar | Black Boy Fly | SR0000710032 | UMG |
| KENDRICK LAMAR | For Sale? (Interlude) | SR0000767371 | UMG |
| Kendrick Lamar | GOD. | SR0000804945 | UMG |
| Kendrick Lamar | Good Kid | SR0000710032 | UMG |
| KENDRICK LAMAR | Hood Politics | SR0000767371 | UMG |
| Kendrick Lamar | King Kunta | SR0000767371 | UMG |
| KENDRICK LAMAR | LOVE. | SR0000804945 | UMG |
| Kendrick Lamar | M.A.A.D City | SR0000710032 | UMG |
| KENDRICK LAMAR | Momma | SR0000767371 | UMG |
| Kendrick Lamar | Money Trees | SR0000710032 | UMG |
| KENDRICK LAMAR | Mortal Man | SR0000767371 | UMG |
| KENDRICK LAMAR | Poetic Justice | SR0000710032 | UMG |
| Kendrick Lamar | Real | SR0000710032 | UMG |
| Kendrick Lamar | Swimming Pools (Drank) | SR0000705077 / SR0000710032 | UMG |
| Kendrick Lamar | The Art Of Peer Pressure | SR0000710032 | UMG |
| Kendrick Lamar | The Blacker The Berry | SR0000759769 | UMG |
| Kendrick Lamar | These Walls | SR0000767371 | UMG |
| KENDRICK LAMAR | Untitled 04 - 08.14.2014. | SR0000779292 | UMG |
| Kendrick Lamar | untitled 05 09.21.2014. | SR0000779292 | UMG |
| KENDRICK LAMAR | YAH. | SR0000804945 | UMG |
| KENDRICK LAMAR | You Ain't Gotta Lie (Momma Said) | SR0000767371 | UMG |
| KENDRICK LAMAR & SZA | ALL THE STARS | SR0000820094 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Kendrick Lamar & Travis Scott | Big Shot | SR0000820096 | UMG |
| Keri Hilson | Lose Control (Let Me Down) (Feat. Nelly) | SR0000668317 | UMG |
| Keri Hilson Feat. Kanye West & Ne Yo | Knock You Down | SR0000629123 | UMG |
| KEYSHIA COLE | CONFUSED IN LOVE | SR0000670137 | UMG |
| KEYSHIA COLE | Heaven Sent | SR0000615233 | UMG |
| Keyshia Cole | I Changed My Mind | SR0000361558 | UMG |
| KEYSHIA COLE | I SHOULD HAVE CHEATED | SR0000372147 | UMG |
| KEYSHIA COLE | Let It Go | SR0000408737 | UMG |
| Keyshia Cole | Stubborn | SR0000712478 | UMG |
| Keyshia Cole | Trust And Believe | SR0000712727 | UMG |
| KID CUDI | Brothers | SR0000720054 | UMG |
| Kid Cudi | Erase Me | SR0000695773 | UMG |
| Kid Cudi | Heart Of A Lion | SR0000637865 | UMG |
| Kid Cudi | Immortal | SR0000720054 | UMG |
| Kid Cudi | Make Her Say | SR0000637865 / SR0000641951 | UMG |
| KID CUDI | Mojo So Dope | SR0000696989 | UMG |
| KID CUDI | Mr. Rager | SR0000695775 | UMG |
| KID CUDI | REVOFEV | SR0000696989 | UMG |
| Kid Cudi | Satellite Flight | SR0000742775 | UMG |
| KID CUDI | SOLO DOLO (NIGHTMARE) | SR0000637865 | UMG |
| KID CUDI | SOLO DOLO PT. 2 | SR0000720054 | UMG |
| Kid Cudi | Soundtrack 2 My Life | SR0000637865 | UMG |
| KID CUDI | The Mood | SR0000637865 | UMG |
| Kid Cudi | Up Up & Away | SR0000637865 | UMG |
| Kid Cudi, Cage & St. Vincent | Maniac | SR0000696989 | UMG |
| Kid Frost | La Raza | SR0000121081 | Capitol |
| Kiesza | Hideaway | SR0000745054 | UMG |
| Krept & Konan | Freak Of The Week Feat. Jeremih | SR0000769077 | UMG |
| KRISTINIA DEBARGE | Goodbye | SR0000627233 | UMG |
| Kurtis Blow | The Breaks | SR0000022487 | UMG |
| La Roux | Bulletproof | SR0000628226 | UMG |
| Lady Antebellum | American Honey | SR0000644544 | Capitol |
| Lady Antebellum | Compass | SR0000750709 | Capitol |
| Lady Antebellum | Downtown | SR0000721174 | CAPITOL |
| LADY ANTEBELLUM | GENERATION AWAY | SR0000686144/SR00007246 96 | CAPITOL |
| Lady Antebellum | Get To Me | SR0000724696 | Capitol |
| Lady Antebellum | Hello World | SR0000644543 | CAPITOL |
| Lady Antebellum | I Run To You | SR0000656386 | CAPITOL |
| Lady Antebellum | Long Teenage Goodbye | SR0000724696 | Capitol |
| LADY ANTEBELLUM | LOVE I FOUND IN YOU | SR0000686148 | CAPITOL |
| Lady Antebellum | Love This Pain | SR0000644542 | CAPITOL |
| Lady Antebellum | Need You Now | SR0000644543 | CAPITOL |
| Lady Antebellum | Nothin Like The First Time | SR0000724696 | Capitol |
| Lady Antebellum | Our Kind Of Love | SR0000644546 | Capitol |
| LADY ANTEBELLUM | Perfect Day | SR0000644543 | CAPITOL |
| LADY ANTEBELLUM | SOMEWHERE LOVE REMAINS | SR0000686148 | CAPITOL |
| LADY ANTEBELLUM | STARS TONIGHT | SR0000644546 | CAPITOL |
| LADY ANTEBELLUM | WANTED YOU MORE | SR0000686145 | CAPITOL |
| Lady Antebellum | We Owned The Night | SR0000686144 | CAPITOL |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| LADY ANTEBELLUM | WHEN YOU GOT A GOOD THING | SR0000644543 | CAPITOL |
| Lady Gaga | Alejandro | SR0000642917/SR00006536 34 | UMG |
| LADY GAGA | ALWAYS REMEMBER US THIS WAY | SR0000835418 | UMG |
| LADY GAGA | Americano | SR0000678406 | UMG |
| LADY GAGA | Angel Down | SR0000784354 | UMG |
| Lady Gaga | Applause | SR0000730883/SR00007292 25 | UMG |
| Lady Gaga | Artpop | SR0000737557 | UMG |
| Lady Gaga | Aura | SR0000737557 | UMG |
| LADY GAGA | A-Yo | SR0000737557 | UMG |
| Lady Gaga | Bad Kids | SR0000678406 | UMG |
| Lady Gaga | Bad Romance | SR0000642919 | UMG |
| Lady Gaga | Beautiful, Dirty, Rich | SR0000676419 | UMG |
| Lady Gaga | Born This Way | SR0000671815 | UMG |
| LADY GAGA | Boys Boys Boys | SR0000617841 | UMG |
| Lady Gaga | Brown Eyes | SR0000619254 | UMG |
| LADY GAGA | Christmas Tree | SR0000621816 | UMG |
| LADY GAGA | Come To Mama | SR0000784354 | UMG |
| LADY GAGA | Disco Heaven | SR0000642917 | UMG |
| Lady Gaga | Do What U Want | SR0000737558 | UMG |
| Lady Gaga | Donatella | SR0000737557 | UMG |
| Lady Gaga | Dope | SR0000737557 | UMG |
| Lady Gaga | Eh, Eh (Nothing Else I Can Say) | SR0000613221 | UMG |
| LADY GAGA | Electric Chapel | SR0000678406 | UMG |
| Lady Gaga | G.U.Y. | SR0000737557 | UMG |
| LADY GAGA | Grigio Girls | SR0000784354 | UMG |
| Lady Gaga | Gypsy | SR0000737557 | UMG |
| Lady Gaga | Hair | SR0000678406 | UMG |
| LADY GAGA | HAIR BODY FACE | SR0000835418 | UMG |
| LADY GAGA | HEAL ME | SR0000835418 | UMG |
| LADY GAGA | Heavy Metal Lover | SR0000678406 | UMG |
| LADY GAGA | Highway Unicorn (Road To Love) | SR0000678406 | UMG |
| LADY GAGA | IS THAT ALRIGHT? | SR0000835418 | UMG |
| Lady Gaga | Jewels N  Drugs | SR0000737557 | UMG |
| LADY GAGA | John Wayne | SR0000784354 | UMG |
| LADY GAGA | Judas | SR0000678407 | UMG |
| Lady Gaga | Just Dance | SR0000613221 | UMG |
| LADY GAGA | LA VIE EN ROSE | SR0000835418 | UMG |
| Lady Gaga | Love Game | SR0000617841 | UMG |
| Lady Gaga | Manicure | SR0000737557 | UMG |
| Lady Gaga | Marry The Night | SR0000678406 | UMG |
| Lady Gaga | Mary Jane Holland | SR0000737557 | UMG |
| LADY GAGA | Million Reasons | SR0000784356 | UMG |
| Lady Gaga | Money Honey | SR0000617841 | UMG |
| Lady Gaga | Monster | SR0000642917 | UMG |
| Lady Gaga | Paparazzi | SR0000617841 | UMG |
| LADY GAGA | Paper Gangsta | SR0000617841 | UMG |
| LADY GAGA | Perfect Illusion | SR0000784355 | UMG |
| Lady Gaga | Poker Face | SR0000621816 | UMG |
| Lady Gaga | Sexxx Dreams | SR0000737557 | UMG |
| LADY GAGA | So Happy I Could Die | SR0000642917 | UMG |
| Lady Gaga | Speechless | SR0000642917 | UMG |
| LADY GAGA | Starstruck | SR0000642917 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| LADY GAGA | Summerboy | SR0000617841 | UMG |
| Lady Gaga | Swine | SR0000737557 | UMG |
| Lady Gaga | Telephone | SR0000642917 | UMG |
| Lady Gaga | That's Money Honey | SR0000642917 | UMG |
| LADY GAGA | THE CURE | SR0000802892 | UMG |
| Lady Gaga | The Edge Of Glory | SR0000678409 | UMG |
| Lady Gaga | The Fame | SR0000617841 | UMG |
| Lady Gaga | Venus | SR0000737559 | UMG |
| Lady Gaga | You And I | SR0000678406 | UMG |
| LADY GAGA AND BRADLEY COOPER | MUSIC TO MY EYES | SR0000835418 | UMG |
| LADY GAGA AND BRADLEY COOPER | SHALLOW | SR0000835418 | UMG |
| LANA DEL REY | 24 | SR0000813104 | UMG |
| Lana Del Rey | American | SR0000712342 | UMG |
| LANA DEL REY | Art Deco | SR0000813104 | UMG |
| Lana Del Rey | Bel Air | SR0000712342 | UMG |
| LANA DEL REY | Big Eyes | SR0000757648 | UMG |
| Lana Del Rey | Black Beauty | SR0000750726 | UMG |
| Lana Del Rey | Blue Jeans | SR0000412524 / SR0000693409 | UMG |
| Lana Del Rey | Body Electric | SR0000712342 | UMG |
| Lana Del Rey | Born To Die | SR0000692991 / SR0000412523 | UMG |
| Lana Del Rey | Brooklyn Baby | SR0000750724 | UMG |
| LANA DEL REY | Burning Desire | SR0000412523 Supplement to: SR0000692991/ SR0000412524 Supplement to: SR0000693409 | UMG |
| Lana Del Rey | Carmen | SR0000692991 / SR0000412523 | UMG |
| Lana Del Rey | Cola | SR0000712346; SR0000412527 | UMG |
| Lana Del Rey | Cruel World | SR0000750726 | UMG |
| Lana Del Rey | Dark Paradise | SR0000692991 / SR0000412523 | UMG |
| Lana Del Rey | Diet Mountain Dew | SR0000692991 / SR0000412523 | UMG |
| Lana Del Rey | Flipside | SR0000750722 | UMG |
| LANA DEL REY | Flipside | SR0000750726 | UMG |
| Lana Del Rey | Florida Kilos | SR0000750726 | UMG |
| LANA DEL REY | Freak | SR0000813104/SR0000813100 | UMG |
| Lana Del Rey | Fucked My Way Up To The Top | SR0000750726 | UMG |
| LANA DEL REY | God Knows I Tried | SR0000813104 | UMG |
| Lana Del Rey | Gods And Monsters | SR0000712342 | UMG |
| Lana Del Rey | Guns And Roses | SR0000750726 | UMG |
| LANA DEL REY | I Can Fly | SR0000762886 | UMG |
| Lana Del Rey | Is This Happiness | SR0000750722 | UMG |
| LANA DEL REY | LOVE | SR0000819782 | UMG |
| Lana Del Rey | Lucky Ones | SR0000692991 | UMG |
| Lana Del Rey | Million Dollar Man | SR0000692991 / SR0000412523 | UMG |
| Lana Del Rey | Money Power Glory | SR0000750726 | UMG |
| LANA DEL REY | Music To Watch Boys To | SR0000813103 | UMG |
| Lana Del Rey | National Anthem | SR0000692991 / SR0000412523 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Lana Del Rey | Off To The Races | SR0000412524 / SR0000693409 | UMG |
| LANA DEL REY | Old Money | SR0000750726 | UMG |
| Lana Del Rey | Pretty When You Cry | SR0000750726 | UMG |
| Lana Del Rey | Radio | SR0000692991 / SR0000412523 | UMG |
| LANA DEL REY | Religion | SR0000813104 | UMG |
| Lana Del Rey | Ride | SR00007712346 / SR0000412527/SR00007123 42/ SR0000412525 | UMG |
| Lana Del Rey | Sad Girl | SR0000750726 | UMG |
| LANA DEL REY | Salvatore | SR00008813104 | UMG |
| Lana Del Rey | Shades Of Cool | SR0000750721 | UMG |
| Lana Del Rey | Summertime Sadness | SR0000692991 | UMG |
| LANA DEL REY | Swan Song | SR0000813104 | UMG |
| LANA DEL REY | Terrence Loves You | SR0000813104/SR00008131 00 | UMG |
| LANA DEL REY | The Blackest Day | SR0000813104 | UMG |
| Lana Del Rey | The Other Woman | SR0000750726 | UMG |
| Lana Del Rey | This Is What Makes Us Girls | SR0000692991 / SR0000412523 | UMG |
| Lana Del Rey | Ultraviolence | SR0000750722 | UMG |
| Lana Del Rey | Video Games | SR0000693409 / SR0000412524 | UMG |
| Lana Del Rey | West Coast | SR0000750720 | UMG |
| Lana Del Rey | Without You | SR0000692991; SR0000412523 | UMG |
| Lana Del Rey | Yayo | SR0000712342 | UMG |
| Lana Del Rey | Young And Beautiful | SR0000721899 / SR0000412614 | UMG |
| Lee Ann Womack | I Hope You Dance | SR0000281261 | UMG |
| Lenny Kravitz | American Woman | SR0000261538 | Capitol |
| Lenny Kravitz | If You Want It | SRu000865469 / SR0000641069 | Capitol |
| Lenny Kravitz | Stand By My Woman | SR0000128345 | Capitol |
| Lenny Kravitz | This Moment Is All There Is | SRu000865469 / SR0000641069 | Capitol |
| Leon Russell | Georgia On My Mind | SR0000741296 | UMG |
| Lesley Gore | Wedding Bell Blues | UMG filed 7.8.21 | UMG |
| LIL  WAYNE | Blunt Blowin | SR0000687428 | UMG |
| LIL  WAYNE | Feel Me | SR0000392191 | UMG |
| LIL  WAYNE | John | SR0000677267 | UMG |
| Lil Durk | My Beyonce (feat. Dej Loaf) | SR0000778799 | UMG |
| Lil Wayne | 6 Foot 7 Foot | SR0000670221 | UMG |
| Lil Wayne | A Milli | SR0000613565; V9914D902 | UMG |
| LIL WAYNE | ABORTION | SR0000687428 | UMG |
| LIL WAYNE | ACTION | SR0000613565 | UMG |
| LIL WAYNE | AMERICAN STAR | SR0000645378 | UMG |
| LIL WAYNE | BACK TO YOU | SR0000718185 | UMG |
| Lil Wayne | Beat The Shit | SR0000718185 | UMG |
| Lil Wayne | Believe Me | SR0000745041 | UMG |
| LIL WAYNE | BEST RAPPER ALIVE | SR0000392191 | UMG |
| LIL WAYNE | Comfortable | SR0000613565 | UMG |
| LIL WAYNE | Curtains | SR0000718185 | UMG |
| Lil Wayne | Dr. Carter | SR0000613565 | UMG |
| LIL WAYNE | God Bless Amerika | SR0000718185 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| LIL WAYNE | Gossip | SR0000613565 | UMG |
| Lil Wayne | Got Money | SR0000613565 | UMG |
| LIL WAYNE | GROUND ZERO | SR0000645378 | UMG |
| LIL WAYNE | Gunwalk | SR0000718185 | UMG |
| Lil Wayne | Hold Up | SR0000670527 | UMG |
| Lil Wayne | How To Love | SR0000680372 | UMG |
| Lil Wayne | I M Single | SR0000670527 | UMG |
| LIL WAYNE | Intro | SR0000687428 | UMG |
| LIL WAYNE | LET THE BEAT BUILD | SR0000613565 | UMG |
| Lil Wayne | Lollipop | SR0000612210 | UMG |
| Lil Wayne | Lollipop (Remix) (Feat. Static Major & Kanye | SR0000612210 (Remix SR0000612854) | UMG |
| Lil Wayne | Love Me | SR0000718185 | UMG |
| Lil Wayne | Love Me Or Hate Me | SR0000632557 | UMG |
| Lil Wayne | Megaman | SR0000687428 | UMG |
| LIL WAYNE | Mirror | SR0000687428 | UMG |
| LIL WAYNE | MO FIRE | SR0000392191 | UMG |
| LIL WAYNE | NIGHTMARES OF THE BOTTOM | SR0000687428 | UMG |
| Lil Wayne | No Worries | SR0000708071 | UMG |
| LIL WAYNE | OH NO | SR0000392191 | UMG |
| LIL WAYNE | One Way Trip | SR0000645378 | UMG |
| Lil Wayne | President Carter | SR0000687428 | UMG |
| LIL WAYNE | PROM QUEEN | SR0000645378 | UMG |
| LIL WAYNE | PROSTITUTE 2 | SR0000613565 | UMG |
| LIL WAYNE | Receipt | SR0000392191 | UMG |
| LIL WAYNE | ROMANCE | SR0000718185 | UMG |
| LIL WAYNE | Runnin | SR0000645378 | UMG |
| Lil Wayne | She Will | SR0000687428 | UMG |
| Lil Wayne | Shooter | SR0000392191 | UMG |
| Lil Wayne | So Special | SR0000687428 | UMG |
| Lil Wayne | Tha Mobb | SR0000392191 | UMG |
| LIL WAYNE | THAT AIN'T ME | SR0000670527 | UMG |
| LIL WAYNE | Trigger Finger Itchn | SR0000718185 | UMG |
| LIL WAYNE | Trippy | SR0000718185 | UMG |
| LIL WAYNE | WEEZY BABY | SR0000392191 | UMG |
| LIL WAYNE | WHIP IT | SR0000613565 | UMG |
| LIL WAYNE | With You | SR0000670527 | UMG |
| LIL WAYNE | YM BANGER | SR0000670527 | UMG |
| LIL WAYNE | YOU AIN'T GOT NUTHIN | SR0000613565 | UMG |
| Lil Wayne F/ 2 Chainz | Rich As Fuck | SR0000718184 | UMG |
| LIL WAYNE F/ DRAKE | GONORRHEA | SR0000670527 | UMG |
| LIL WAYNE F/ DRAKE | RIGHT ABOVE IT | SR0000670527 | UMG |
| LIL WAYNE F/ JADAKISS & DRAKE | It's Good | SR0000687428 | UMG |
| LIL WAYNE FEAT. TECH N9NE | Interlude | SR0000687428 | UMG |
| Linda Ronstadt | Different Drum | Capitol filed 12.18.19 | CAPITOL |
| Linda Ronstadt | I Can't Help It (If I M Still In Love With Yo | SR0000029163 | CAPITOL |
| LIONEL RICHIE | CHANGE | SR0000212531 | UMG |
| Lionel Richie | What You Are | SR0000391372 | UMG |
| Little Big Town | Pontoon | SR0000709014 | CAPITOL |
| LL COOL J | #1 FAN | SR0000387192 | UMG |
| LL COOL J | AMERICAN GIRL | SR0000616467 | UMG |
| LL COOL J | BEST DRESS | SR0000387192 | UMG |
| LL COOL J | CAN'T EXPLAIN IT | SR0000358498 | UMG |
| LL COOL J | Candy | SR0000243641 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| LL COOL J | COME AND PARTY WITH ME | SR0000616467 | UMG |
| LL COOL J | Cry | SR0000616467 | UMG |
| LL COOL J | Dear Hip Hop | SR0000616467 | UMG |
| LL COOL J | EVERY SIP | SR0000358498 | UMG |
| LL COOL J | FARMERS | SR0000267367 | UMG |
| LL COOL J | GET OVER HERE | SR0000616467 | UMG |
| LL COOL J | Like A Radio | SR0000616467 | UMG |
| LL COOL J | LL COOL J | SR0000267367 | UMG |
| LL COOL J | MR. PRESIDENT | SR0000616467 | UMG |
| LL COOL J | NIGGY NUTS | SR0000308012/SR0000322861 | UMG |
| LL COOL J | OLD SCHOOL NEW SCHOOL | SR0000616467 | UMG |
| LL COOL J | OOH WEE | SR0000387192 | UMG |
| LL COOL J | Phenomenon | SR0000243641 | UMG |
| LL COOL J | PRESERVE THE SEXY | SR0000387192 | UMG |
| Ll Cool J | Take It Off | SR0000267367 | UMG |
| LL COOL J | THIS IS US | SR0000267367 | UMG |
| LL COOL J | U Can't Fuck With Me | SR0000267367 | UMG |
| LL COOL J | UR ONLY A CUSTOMER | SR0000616467 | UMG |
| LL Cool J | What You Want | SR0000387192 | UMG |
| Lloyd | Certified | SR0000391940 | UMG |
| Lloyd | Get It Shawty | SR0000391940 | UMG |
| Logic | Never Enough | SR0000760985 | UMG |
| Logic | Under Pressure | SR0000760985 | UMG |
| LOGIC | WRIST | SR0000779190 | UMG |
| Lorde | 400 Lux | SR0000732619 | UMG |
| Lorde | A World Alone | SR0000732619 | UMG |
| Lorde | Biting Down | SR0000724529 | UMG |
| Lorde | Glory & Gore | SR0000732619 | UMG |
| LORDE | GREEN LIGHT | SR0000803656 | UMG |
| Lorde | Million Dollar Bills | SR0000724529 | UMG |
| Lorde | Ribs | SR0000732619 | UMG |
| Lorde | Royals | SR0000724529 | UMG |
| Lorde | Still Sane | SR0000732619 | UMG |
| Lorde | Team | SR0000732619 | UMG |
| Lorde | Tennis Court | SR0000726964 | UMG |
| Lorde | The Love Club | SR0000732619 | UMG |
| Lorde | White Teeth Teens | SR0000763219 | UMG |
| Lorde | Yellow Flicker Beat | SR0000763219 | UMG |
| LOST BOYZ | LOVE, PEACE & NAPPINESS | SR0000238683 | UMG |
| LOST BOYZ | Renee | SR0000222734 | UMG |
| LOX | RECOGNIZE | SR0000276155 | UMG |
| Ludacris | Act A Fool | SR0000334301 | UMG |
| LUDACRIS | Beast Mode | SR0000768224 | UMG |
| LUDACRIS | BLOW IT OUT | SR0000347129 | UMG |
| LUDACRIS | Call Up The Homies | SR0000625126 | UMG |
| LUDACRIS | Call Ya Bluff | SR0000768223 | UMG |
| LUDACRIS | Charge It To The Rap Game | SR0000768226 | UMG |
| LUDACRIS | COLD OUTSIDE | SR0000304605 | UMG |
| LUDACRIS | Come And See Me | SR0000768225 | UMG |
| LUDACRIS | COMING 2 AMERICA | SR0000304605 | UMG |
| LUDACRIS | Contagious | SR0000625126 | UMG |
| LUDACRIS | CRY BABIES (OH NO) | SR0000304605 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| LUDACRIS | DO THE RIGHT THANG | SR0000625126 | UMG |
| Ludacris | End Of The Night | SR0000401288 | UMG |
| LUDACRIS | EVERYBODY DRUNK | SR0000647266 | UMG |
| LUDACRIS | EVERYBODY HATES CHRIS | SR0000625126 | UMG |
| LUDACRIS | EYEBROWS DOWN | SR0000347129 | UMG |
| LUDACRIS | FREAKY THANGS | SR0000304605 | UMG |
| Ludacris | GEORGIA | SR0000382664 | UMG |
| LUDACRIS | GET THE FUCK BACK | SR0000304605 | UMG |
| LUDACRIS | GIRLS GONE WILD | SR0000401288 | UMG |
| LUDACRIS | GREW UP A SCREW UP | SR0000401288 | UMG |
| LUDACRIS | Growing Pains | SR0000304605 | UMG |
| LUDACRIS | HARD TIMES | SR0000347129 | UMG |
| LUDACRIS | HELLUVA NIGHT | SR0000729211 | UMG |
| LUDACRIS | HOES IN MY ROOM | SR0000347129 | UMG |
| Ludacris | How Low | SR0000637091 | UMG |
| LUDACRIS | I DO IT ALL NIGHT | SR0000647266 | UMG |
| LUDACRIS | I DO IT FOR HIP HOP | SR0000625126 | UMG |
| LUDACRIS | I Know You Got A Man | SR0000647266 | UMG |
| LUDACRIS | KEEP IT ON THE HUSH | SR0000304605 | UMG |
| LUDACRIS | LAST OF A DYING BREED | SR0000625126 | UMG |
| LUDACRIS | Ludaversal Intro | SR0000768222 | UMG |
| LUDACRIS | Lyrical Healing | SR0000768222 | UMG |
| Ludacris | Money Maker | SR0000398765 | UMG |
| LUDACRIS | MOUTHS TO FEED | SR0000401288 | UMG |
| LUDACRIS | MVP | SR0000625126 | UMG |
| Ludacris | My Chick Bad | SR0000647279 | UMG |
| LUDACRIS | NASTY GIRL | SR0000625126 | UMG |
| LUDACRIS | Ocean Skies | SR0000768222 | UMG |
| LUDACRIS | ONE MORE DRINK | SR0000620047 | UMG |
| LUDACRIS | PHAT RABBIT | SR0000289433 | UMG |
| Ludacris | Rest Of My Life | SR0000711900 | UMG |
| Ludacris | Rollout (My Business) | SR0000303066 | UMG |
| Ludacris | Rollout (My Business)(Acapella) | SR0000304605 | UMG |
| LUDACRIS | SATURDAY (OOOH OOOH) | SR0000304605 | UMG |
| LUDACRIS | SEXTING | SR0000647266 | UMG |
| LUDACRIS | She Said | SR0000304605 | UMG |
| LUDACRIS | Southern Gangsta | SR0000625126 | UMG |
| Ludacris | Southern Hospitality | SR0000289433 | UMG |
| LUDACRIS | SPLASH WATERFALLS | SR0000347129 | UMG |
| Ludacris | Stand Up | SR0000340556 | UMG |
| LUDACRIS | STICK EM  UP | SR0000289433 | UMG |
| LUDACRIS | TEAMWORK | SR0000347129 | UMG |
| LUDACRIS | This Has Been My World | SR0000768222 | UMG |
| LUDACRIS | TWO MILES AN HOUR | SR0000364863 | UMG |
| LUDACRIS | UNDISPUTED | SR0000625126 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Ludacris | What's Your Fantasy | SR0000291558 | UMG |
| LUDACRIS | WHAT THEM GIRLS LIKE | SR0000617041 | UMG |
| LUDACRIS | WORD OF MOUF | SR0000304605 | UMG |
| LUIS FONSI | Despacito | SR0000805201 | UMG |
| Luis Fonsi | Despacito (feat. Justin Bieber) [Rem | SR0000802914 | UMG |
| Luke Bryan | Been There Done That | SR0000681898 | CAPITOL |
| Luke Bryan | Beer In The Headlights | SR0000728445 | CAPITOL |
| Luke Bryan | Buzzkill | SR0000720004 | CAPITOL |
| Luke Bryan | Country Man | SR0000612029 | Capitol |
| Luke Bryan | Dirt Road Diary | SR0000728445 | CAPITOL |
| Luke Bryan | Drink A Beer | SR0000728445 | CAPITOL |
| LUKE BRYAN | DRIVING THIS THING | SR0000814584 | UMG |
| Luke Bryan | Faded Away | SR0000681898 | CAPITOL |
| LUKE BRYAN | Games | SR0000767102 | CAPITOL |
| LUKE BRYAN | HOOKED ON IT | SR0000814584 | UMG |
| Luke Bryan | Huntin , Fishin  & Lovin  Every Day | SR0000771111/SR00007711 06 | CAPITOL |
| Luke Bryan | I Don't Want This Night To End | SR0000681898 | CAPITOL |
| Luke Bryan | I Know You Re Gonna Be There | SR0000681898 | CAPITOL |
| Luke Bryan | I m In Love With The Girl | SR0000720004 | CAPITOL |
| Luke Bryan | I See You | SR0000728445 | CAPITOL |
| LUKE BRYAN | KICK THE DUST UP | SR0000765483 | CAPITOL |
| Luke Bryan | Kiss Tomorrow Goodbye | SR0000681898 | Capitol |
| LUKE BRYAN | LAND OF A MILLION SONGS | SR0000814584 | UMG |
| LUKE BRYAN | LIGHT IT UP | SR0000814584 | UMG |
| LUKE BRYAN | LIKE YOU SAY YOU DO | SR0000814584 | UMG |
| LUKE BRYAN | MAMA SHOULD VE NAMED YOU WHISKEY | SR0000722027 | CAPITOL |
| LUKE BRYAN | MOVE | SR0000771111/SR00007711 06 | CAPITOL |
| Luke Bryan | Muckalee Creek Water | SR0000681898 | CAPITOL |
| Luke Bryan | Night One | SR0000767102 | CAPITOL |
| Luke Bryan | Out Like That | SR0000728445 | CAPITOL |
| LUKE BRYAN | OUT OF NOWHERE GIRL | SR0000814584 | UMG |
| LUKE BRYAN | PICK IT UP | SR0000814584 | UMG |
| Luke Bryan | Play It Again | SR0000728445 | CAPITOL |
| Luke Bryan | Rain Is A Good Thing | SR0000643593 | CAPITOL |
| Luke Bryan | Roller Coaster | SR0000728445 | CAPITOL |
| Luke Bryan | Run Rudolph Run | SR0000769567 | UMG |
| LUKE BRYAN | SHE'S A HOT ONE | SR0000814584 | UMG |
| Luke Bryan | Shut It Down | SR0000728445 | CAPITOL |
| Luke Bryan | Someone Else Calling You Baby | SR0000643593 | Capitol |
| LUKE BRYAN | Spring Breakdown | SR0000767102 | CAPITOL |
| LUKE BRYAN | STRIP IT DOWN | SR0000771108 | CAPITOL |
| LUKE BRYAN | SUNBURNT LIPS | SR0000728445 | CAPITOL |
| Luke Bryan | Suntan City | SR0000720004 | CAPITOL |
| Luke Bryan | Tailgate Blues | SR0000681898 | CAPITOL |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Luke Bryan | That's My Kind Of Night | SR0000728445 | CAPITOL |
| Luke Bryan | The Sand I Brought To The Beach | SR0000767102 | CAPITOL |
| Luke Bryan | We Rode In Trucks | SR0000612032 | Capitol |
| Luke Bryan | We Run This Town | SR0000728445 | CAPITOL |
| Luke Bryan | Welcome To The Farm | SR0000643593 | Capitol |
| Luke Bryan | What Country Is | SR0000643593 | CAPITOL |
| LUKE BRYAN | WHAT MAKES YOU COUNTRY | SR0000814584 | UMG |
| LYNYRD SKYNYRD | CROSSROADS | SR0000303028 | UMG |
| LYNYRD SKYNYRD | SIMPLE MAN | N8871 / RE0000860347 | UMG |
| Madness | House Of Fun | SR0000045829 | UMG |
| Madness | It Must Be Love | SR0000045829 | UMG |
| Madness | Our House | SR0000045829 | UMG |
| MARC E. BASSY | You & Me | SR0000787220 | UMG |
| MARIAH CAREY | #BEAUTIFUL | SR0000750755 | UMG |
| MARIAH CAREY | 4REAL4REAL | SR0000612215 Supplemented by: SR0000412556 | UMG |
| MARIAH CAREY | ANGEL (THE PRELUDE) | SR0000633779 | UMG |
| MARIAH CAREY | ANGELS CRY | SR0000633779 | UMG |
| Mariah Carey | Auld Lang Syne | SR0000669513 Supplemented by: SR0000412566 | UMG |
| Mariah Carey | Bye Bye | SR0000612879 / SR0000412567 | UMG |
| MARIAH CAREY | CANDY BLING | SR0000633779 | UMG |
| MARIAH CAREY | Circles | SR0000382823 Supplemented by: SR0000412553 | UMG |
| MARIAH CAREY | CLOWN | SR0000322233 Supplemented by: SR0000412564 | UMG |
| MARIAH CAREY | CRUISE CONTROL | SR0000612879 Supplemented by: SR0000412567 | UMG |
| Mariah Carey | Don't Forget About Us | SR0000412553 | UMG |
| MARIAH CAREY | Fly Like A Bird | SR0000382823 Supplemented by: SR0000412553 | UMG |
| MARIAH CAREY | FOR THE RECORD | SR0000612879 Supplemented by: SR0000412567 | UMG |
| MARIAH CAREY | I LL BE LOVIN  U LONG TIME | SR0000612879 Supplemented by: SR0000412567 | UMG |
| MARIAH CAREY | I STAY IN LOVE | SR0000612879 Supplemented by: SR0000412567 | UMG |
| MARIAH CAREY | I WISH YOU KNEW | SR0000382823 Supplemented by: SR0000412553 | UMG |
| MARIAH CAREY | INSEPARABLE | SR0000633779 | UMG |
| MARIAH CAREY | It's Like That | SR0000382823 Supplemented by: SR0000412553 | UMG |
| MARIAH CAREY | Joy Ride | SR0000382823 Supplemented by: SR0000412553 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| MARIAH CAREY | LANGUISHING (THE INTERLUDE) | SR0000633779 | UMG |
| Mariah Carey | Last Kiss | SR0000612879 / SR0000412567 | UMG |
| Mariah Carey | Love Story | SR0000612879 / SR0000412567 | UMG |
| MARIAH CAREY | Lullaby | SR0000322233 Supplemented by: SR0000412564 | UMG |
| MARIAH CAREY | MORE THAN JUST FRIENDS | SR0000633779; SR0000412561 | UMG |
| MARIAH CAREY | O Holy Night | SR0000669513 Supplemented by: SR0000412566 | UMG |
| MARIAH CAREY | O.O.C. | SR0000612879 Supplemented by: SR0000412567 | UMG |
| MARIAH CAREY | OH SANTA! | SR0000669513 Supplemented by: SR0000412566 | UMG |
| Mariah Carey | One and Only | SR0000382823 Supplemented by: SR0000412553 | UMG |
| MARIAH CAREY | Santa Claus Is Comin  to Town | SR0000669513 Supplemented by: SR0000412566 | UMG |
| MARIAH CAREY | Say Somethin | SR0000382823 Supplemented by: SR0000412553 | UMG |
| Mariah Carey | Shake It Off | SR0000370795 / SR0000412532 | UMG |
| Mariah Carey | Side Effects | SR0000612879 / SR0000412567 | UMG |
| MARIAH CAREY | STAY THE NIGHT | SR0000382823 Supplemented by: SR0000412553 | UMG |
| MARIAH CAREY | THE IMPOSSIBLE | SR0000633779 | UMG |
| MARIAH CAREY | The One | SR0000322233 Supplemented by: SR0000412564 | UMG |
| MARIAH CAREY | To The Floor | SR0000382823 Supplemented by: SR0000412553 | UMG |
| MARIAH CAREY | TOUCH MY BODY | SR0000612879 Supplemented by: SR0000412567 | UMG |
| Mariah Carey | We Belong Together | SR0000370795 / Supplemented by: SR0000412532 | UMG |
| MARIAH CAREY | YOU DON'T KNOW WHAT TO DO | SR0000750759 | UMG |
| MARIAH CAREY | YOU HAD YOUR CHANCE | SR0000322233 Supplemented by: SR0000412564 | UMG |
| Mariah Carey | Your Girl | SR0000370795 / SR0000412532 (CA) | UMG |
| MARILYN MANSON | ARE YOU THE RABBIT? | SR0000408310/SR00004084 30 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Marilyn Manson | Arma God Damn Mother Fuckin Geddon (Teddy Bears Remix) | SR0000632757 | UMG |
| Marilyn Manson | Arma-goddamn-motherfuckin-geddon | SR0000632764 | UMG |
| Marilyn Manson | Arma God Damn Mother Fuckin Geddon (Alternate Version) | SR0000632757 | UMG |
| MARILYN MANSON | BABOON RAPE PARTY | SR0000337799 | UMG |
| MARILYN MANSON | BLANK AND WHITE | SR0000632757 | UMG |
| MARILYN MANSON | DEVOUR | SR0000632757 | UMG |
| Marilyn Manson | Disposable Teens | SR0000288448 | UMG |
| Marilyn Manson | Doll-Dagga Buzz-Buzz Ziggety-Zag | SR0000337799 | UMG |
| MARILYN MANSON | EAT ME, DRINK ME | SR0000408310/SR0000408430 | UMG |
| MARILYN MANSON | EVIDENCE | SR0000408310/SR0000408430 | UMG |
| Marilyn Manson | Four Rusted Horses | SR0000631742 | UMG |
| Marilyn Manson | Heart-Shaped Glasses (When The Heart Guides T | SR0000408310/SR0000408430 | UMG |
| Marilyn Manson | I Have To Look Up Just To See Hell | SR0000632757 | UMG |
| Marilyn Manson | I Have to Look Up Just To See Hell (Alternate Version) | SR0000632757 | UMG |
| MARILYN MANSON | I Want To Kill You Like They Do In The Movies | SR0000632757 | UMG |
| MARILYN MANSON | IF I WAS YOUR VAMPIRE | SR0000408310/SR0000408430 | UMG |
| Marilyn Manson | In The Shadow Of The Valley Of Dea | SR0000288448 | UMG |
| MARILYN MANSON | INTO THE FIRE | SR0000632757 | UMG |
| MARILYN MANSON | JUST A CAR CRASH AWAY | SR0000408310/SR0000408430 | UMG |
| MARILYN MANSON | LEAVE A SCAR | SR0000632757 | UMG |
| Marilyn Manson | Mobscene | SR0000331578 | UMG |
| Marilyn Manson | Para-noir | SR0000337799 | UMG |
| MARILYN MANSON | PUTTING HOLES IN HAPPINESS | SR0000408310/SR0000408430 | UMG |
| Marilyn Manson | Running To The Edge Of The World | SR0000632757 | UMG |
| Marilyn Manson | Running To The Edge Of The World (Alternate Version) | SR0000632757 | UMG |
| MARILYN MANSON | THAETER | SR0000337799 | UMG |
| Marilyn Manson | The Fall Of Adam | SR0000288448 | UMG |
| Marilyn Manson | The Golden Age Of Grotesque | SR0000337799 | UMG |
| MARILYN MANSON | THE RED CARPET GRAVE | SR0000408310/SR0000408430 | UMG |
| MARILYN MANSON | THEY SAID THAT HELL'S NOT HOT | SR0000408310/SR0000408430 | UMG |
| MARILYN MANSON | THIS IS THE NEW SHIT | SR0000337799 | UMG |
| MARILYN MANSON | UNKILLABLE MONSTER | SR0000632757 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Marilyn Manson | Use Your Fist And Not Your Mouth | SR0000337799 | UMG |
| MARILYN MANSON | WE RE FROM AMERICA | SR0000632757 | UMG |
| MARILYN MANSON | WIGHT SPIDER | SR0000632757 | UMG |
| MARILYN MANSON | WOW | SR0000632757 | UMG |
| Marky Mark | Good Vibrations | SR0000134780 | UMG |
| Maroon 5 | Love Somebody | SR0000705167 | UMG |
| MAROON 5 | Man Who Never Lied | SR0000705167 | UMG |
| Maroon 5 | My Heart Is Open | SR0000763864 | UMG |
| MAROON 5 | NO CURTAIN CALL | SR0000659947/SR0000664531 | UMG |
| Maroon 5 | Payphone | SR0000705168 | UMG |
| Maroon 5 | Sugar | SR0000763864 | UMG |
| Maroon 5 | Wait | SR0000816263 | UMG |
| Maroon 5 | What Lovers Do (feat. SZA) | SR0000811264 | UMG |
| MAROON 5 | Wipe Your Eyes | SR0000705168 | UMG |
| MARQUES HOUSTON | EXCLUSIVELY | SR0000405851 | UMG |
| Martha And The Vandellas | (Love Is Like A) Heat Wave | UMG filed 1.21.20 | UMG |
| Martha And The Vandellas | Come And Get These Memories | UMG filed 1.21.20 | UMG |
| Martha And The Vandellas | Dancing In The Street | UMG filed 1.21.20 | UMG |
| Martha And The Vandellas | Jimmy Mack | UMG filed 1.21.20 | UMG |
| Martha And The Vandellas | Nowhere To Run | UMG filed 1.21.20 | UMG |
| Martha and Vandellas | Then He Kissed Me | UMG filed 1.21.20 | UMG |
| Marty Balin | HEARTS | SR0000030651 | CAPITOL |
| Marvin Gaye | Abraham, Martin & John | UMG filed 9.26.19 | UMG |
| MARVIN GAYE | ALL THE WAY  ROUND | SR0000338547 | UMG |
| MARVIN GAYE | Anger | SR0000005020 | UMG |
| Marvin Gaye | Baby Don't You Do It | UMG filed 9.26.19 | UMG |
| MARVIN GAYE | Chained | UMG filed 9.26.19 | UMG |
| Marvin Gaye | Come Get To This | N08961 / RE0000860289 | UMG |
| Marvin Gaye | Distant Lover | N00000008961 / RE0000860289 | UMG |
| Marvin Gaye | God Is Love | UMG filed 9.26.19 | UMG |
| MARVIN GAYE | GOOD LOVIN  AIN'T EASY TO COME BY | UMG filed 9.26.19 | UMG |
| Marvin Gaye | Got To Give It Up | SR0000048508/N42204 / RE0000908197 | UMG |
| MARVIN GAYE | HEAVEN SENT YOU I KNOW | UMG filed 9.26.19 | UMG |
| MARVIN GAYE | HELLO THERE ANGEL | UMG filed 9.26.19 | UMG |
| MARVIN GAYE | HEY DIDDLE DIDDLE | UMG filed 9.26.19 | UMG |
| MARVIN GAYE | HITCH HIKE | UMG filed 9.26.19 | UMG |
| MARVIN GAYE | HOW CAN I FORGET | UMG filed 9.26.19 | UMG |
| Marvin Gaye | How Sweet It Is To Be Loved By You | UMG filed 9.26.19 | UMG |
| Marvin Gaye | I Heard It Through The Grapevine | UMG filed 9.26.19 | UMG |
| Marvin Gaye | I Ll Be Doggone | UMG filed 9.26.19 | UMG |
| Marvin Gaye | I Want You | SR0000338547 | UMG |
| Marvin Gaye | Inner City Blues (Make Me Wanna Holler) | UMG filed 9.26.19 | UMG |
| MARVIN GAYE | IS THAT ENOUGH | SR0000005020 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Marvin Gaye | Keep Gettin  It On | RE0000860289 | UMG |
| Marvin Gaye | Let's Get It On | N7555 / RE0000860111 | UMG |
| MARVIN GAYE | LITTLE DARLING (I NEED YOU) | UMG filed 9.26.19 | UMG |
| MARVIN GAYE | MEMORIES | UMG filed 9.26.19 | UMG |
| Marvin Gaye | Mercy Mercy Me (The Ecology) | UMG filed 9.26.19 | UMG |
| MARVIN GAYE | ONE MORE HEARTACHE | UMG filed 9.26.19 | UMG |
| Marvin Gaye | Pride And Joy | UMG filed 9.26.19 | UMG |
| Marvin Gaye | Right On | UMG filed 9.26.19 | UMG |
| Marvin Gaye | Some Kind of Wonderful | UMG filed 9.26.19 | UMG |
| Marvin Gaye | Stubborn Kind Of Fellow | UMG filed 9.26.19 | UMG |
| MARVIN GAYE | Take This Heart Of Mine | UMG filed 9.26.19 | UMG |
| Marvin Gaye | That's The Way Love Is | UMG filed 9.26.19 | UMG |
| Marvin Gaye | Too Busy Thinking About My Baby | UMG filed 9.26.19 | UMG |
| Marvin Gaye | Trouble Man | SR0000048508 | UMG |
| MARVIN GAYE | TRY IT BABY | UMG filed 9.26.19 | UMG |
| Marvin Gaye | WALK ON THE WILD SIDE | UMG filed 9.26.19 | UMG |
| Marvin Gaye | What's Going On | UMG filed 9.26.19 | UMG |
| MARVIN GAYE | YESTERDAY | UMG filed 9.26.19 | UMG |
| Marvin Gaye | You Re A Wonderful One | UMG filed 9.26.19 | UMG |
| MARVIN GAYE | YOUR UNCHANGING LOVE | UMG filed 9.26.19 | UMG |
| Marvin Gaye & Kim Weston | It Takes Two | UMG filed 9.26.19 | UMG |
| Marvin Gaye And Tammi Terrell | Ain't No Mountain High Enough | UMG filed 9.26.19 | UMG |
| Marvin Gaye And Tammi Terrell | Ain't Nothing Like The Real Thing | UMG filed 9.26.19 | UMG |
| Marvin Gaye And Tammi Terrell | You Re All I Need To Get By | UMG filed 9.26.19 | UMG |
| Marvin Gaye And Tammi Terrell | Your Precious Love | UMG filed 9.26.19 | UMG |
| Mary J Blige | Everything | SR0000238818 | UMG |
| MARY J BLIGE | FATHER IN YOU | SR0000384873 | UMG |
| MARY J BLIGE | Grown Woman | SR0000627912 | UMG |
| MARY J BLIGE | HURT AGAIN | SR0000622419 | UMG |
| MARY J BLIGE | LET ME BE THE ONE | SR0000346345 | UMG |
| MARY J BLIGE | ROUND N ROUND | SR0000238818 | UMG |
| MARY J BLIGE | SHAKE DOWN | SR0000622419 | UMG |
| MARY J BLIGE | TILL THE MORNING | SR0000627912 | UMG |
| MARY J BLIGE | WHEN WE | SR0000346345 | UMG |
| MARY J BLIGE F/ DRAKE | MR. WRONG | SR0000689430 | UMG |
| MARY J. BLIGE | All My Love | SR0000346345 | UMG |
| Mary J. Blige | Be Without You | SR0000384873 | UMG |
| MARY J. BLIGE | BEAUTIFUL DAY | SR0000301461 | UMG |
| MARY J. BLIGE | CAN'T GET YOU OFF MY MIND | SR0000238818 | UMG |
| MARY J. BLIGE | CAN'T HIDE FROM LUV | SR0000384873 | UMG |
| Mary J. Blige | Don't Go | SR0000766155 | UMG |
| MARY J. BLIGE | ENOUGH CRYIN | SR0000384873 | UMG |
| MARY J. BLIGE | FEEL LIKE MAKIN LOVE | SR0000346345 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| MARY J. BLIGE | FINALLY MADE IT (INTERLUDE) | SR0000346345 | UMG |
| MARY J. BLIGE | FREE (INTERLUDE) | SR0000346345 | UMG |
| MARY J. BLIGE | I FOUND MY EVERYTHING | SR0000384873 | UMG |
| MARY J. BLIGE | IN THE MEANTIME | SR0000301461 | UMG |
| MARY J. BLIGE | IT'S A WRAP | SR0000346345 | UMG |
| MARY J. BLIGE | JUST FINE | SR0000622425 | UMG |
| MARY J. BLIGE | K. MURRAY INTERLUDE | SR0000766155 | UMG |
| MARY J. BLIGE | KEEP YOUR HEAD | SR0000238818 | UMG |
| MARY J. BLIGE | LEAVE A MESSAGE | SR0000149212 | UMG |
| MARY J. BLIGE | LOVE & LIFE INTRO | SR0000346345 | UMG |
| MARY J. BLIGE | LOVE @ 1ST SIGHT | SR0000340891 | UMG |
| MARY J. BLIGE | Love Is All We Need | SR0000238818 | UMG |
| MARY J. BLIGE | Memories | SR0000288449 | UMG |
| MARY J. BLIGE | MY LIFE INTERLUDE | SR0000766155 | UMG |
| Mary J. Blige | No More Drama | SR0000301461 | UMG |
| MARY J. BLIGE | NOT LOOKIN | SR0000288449 | UMG |
| MARY J. BLIGE | OOH! | SR0000346345 | UMG |
| Mary J. Blige | Real Love | SR0000149212 | UMG |
| MARY J. BLIGE | Sexy | SR0000288449 | UMG |
| MARY J. BLIGE | SHARE MY WORLD | SR0000238818 | UMG |
| MARY J. BLIGE | SOMEONE TO LOVE ME (NAKED) | SR0000676435 | UMG |
| MARY J. BLIGE | SPECIAL PART OF ME | SR0000346345 | UMG |
| MARY J. BLIGE | STEAL AWAY | SR0000301461 | UMG |
| MARY J. BLIGE | THE LOVE I NEVER HAD | SR0000288449 | UMG |
| MARY J. BLIGE | Thick Of It | SR0000793806 | CAPITOL |
| MARY J. BLIGE | WILLING & WAITING | SR0000346345 | UMG |
| Mary J. Blige | Work That | SR0000622419 | UMG |
| MARY J. BLIGE | YOU GOTTA BELIEVE | SR0000766155 | UMG |
| Mary Lambert | Secrets | SR0000746975 | CAPITOL |
| MARY WELLS | LAUGHING BOY | UMG filed 10.5.21 | UMG |
| Mary Wells | My Guy | UMG filed 10.16.20 | UMG |
| MARY WELLS | THE ONE WHO REALLY LOVES YOU | UMG filed 10.5.21 | UMG |
| Mary Wells | Two Lovers | UMG filed 10.5.21 | UMG |
| MARY WELLS | WHAT'S EASY FOR TWO IS HARD FOR ONE | UMG filed 10.5.21 | UMG |
| MARY WELLS | YOU BEAT ME TO THE PUNCH | UMG filed 10.5.21 | UMG |
| MARY WELLS | YOU LOST THE SWEETEST BOY | UMG filed 10.5.21 | UMG |
| MASTER P | GOODBYE TO MY HOMIES | SR0000390246 | CAPITOL |
| MEMPHIS BLEEK | I GET HIGH | SR0000267365 | UMG |
| Merle Haggard | Branded Man | Capitol filed 7.12.22 | CAPITOL |
| Merle Haggard | Daddy Frank (The Guitar Man) | Capitol filed 7.12.22 | CAPITOL |
| Merle Haggard | Grandma Harp | Capitol filed 7.12.22 | CAPITOL |
| Merle Haggard | Hungry Eyes | Capitol filed 7.12.22 | CAPITOL |
| Merle Haggard | I Didn't Mean To Love You | SR0000011242 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Merle Haggard | I Think I Ll Just Stay Here And Drink | SR0000022614 | UMG |
| Merle Haggard | I Threw Away The Rose | Capitol filed 7.12.22 | CAPITOL |
| Merle Haggard | My Own Kind Of Hat | SR0000011242 | UMG |
| Merle Haggard | No One To Sing For (But The Band) | SR0000017581 | UMG |
| Merle Haggard | Okie From Muskogee | Capitol filed 7.12.22 | CAPITOL |
| Merle Haggard | Silver Wings | Capitol filed 7.12.22 | CAPITOL |
| Merle Haggard | Sing Me Back Home | Capitol filed 7.12.22 | CAPITOL |
| Merle Haggard | The Bottle Let Me Down | Capitol filed 7.12.22 | CAPITOL |
| Merle Haggard | The Fightin  Side Of Me | Capitol filed 7.12.22 | CAPITOL |
| Merle Haggard | The Legend Of Bonnie And Clyde | Capitol filed 7.12.22 | CAPITOL |
| Merle Haggard | Today I Started Loving You Again | Capitol filed 7.12.22 | CAPITOL |
| Merle Haggard | White Line Fever | Capitol filed 7.12.22 | CAPITOL |
| Merle Haggard | Why Me | SR0000032465 | UMG |
| Merle Haggard | Workin  Man Blues | Capitol filed 7.12.22 | CAPITOL |
| Michael Jackson | Ben | N00000003352 | UMG |
| Michael Jackson | One Day In Your Life | SR0000025654 | UMG |
| MIGOS | STIR FRY | SR0000820756 | UMG |
| MIKE POSNER | Buried In Detroit | SR0000768540 | UMG |
| MIKE POSNER | I TOOK A PILL IN IBIZA | SR0000768540 | UMG |
| MIKE WILL MADE IT | Buy The World | SR0000745168 | UMG |
| MIRACLES | MY GIRL HAS GONE | UMG filed 3.26.20 | UMG |
| MIRACLES | WAY OVER THERE | UMG filed 3.26.20 | UMG |
| MIRACLES | WHAT'S SO GOOD ABOUT GOODBYE | UMG filed 3.26.20 | UMG |
| MIRACLES | YOU CAN DEPEND ON ME | UMG filed 3.26.20 | UMG |
| MONTELL JORDAN | SOMETHIN 4 DA HONEYZ | SR0000710477 | UMG |
| Montell Jordan | This Is How We Do It | SR0000710477 | UMG |
| MOS DEF | FAKE BONANZA | SR0000401925 | UMG |
| Motorcycle | As The Rush Comes (Gabriel & Dres | SR0000370343 | Capitol |
| Motorhead | Ace Of Spades | SR0000023887 | UMG |
| Musical Youth | Pass The Dutchie | SR0000040947 | UMG |
| MUSIQ | HALFCRAZY | SR0000309717 | UMG |
| NAS | ACCIDENT MURDERERS | SR0000705208 | UMG |
| NAS | BLACK REPUBLICAN | SR0000401244 | UMG |
| Nas | Breathe | SR0000614072 | UMG |
| Nas | Daughters | SR0000700485 | UMG |
| Nas | Summer on Smash | SR0000705208 | UMG |
| Nas | Trust | SR0000703874 | UMG |
| Nat King Cole | A Cradle In Bethlehem | Capitol filed 4.8.21 | CAPITOL |
| Nat King Cole | Away In A Manger | Capitol filed 4.8.21 | CAPITOL |
| Nat King Cole | Caroling Caroling | Capitol filed 4.8.21 | CAPITOL |
| Nat King Cole | Deck The Halls | Capitol filed 4.8.21 | CAPITOL |
| NAT KING COLE | DON'T LET IT GO TO YOUR HEAD | Capitol filed 4.8.21 | CAPITOL |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Nat King Cole | God Rest Ye Merry Gentlemen | Capitol filed 4.8.21 | CAPITOL |
| Nat King Cole | Gone With The Draft | Capitol filed 4.8.21 | CAPITOL |
| Nat King Cole | Hark! The Herald Angels Sing | Capitol filed 4.8.21 | CAPITOL |
| Nat King Cole | I Saw Three Ships | Capitol filed 4.8.21 | CAPITOL |
| Nat King Cole | Joy To The World | Capitol filed 4.8.21 | CAPITOL |
| Nat King Cole | LET THERE BE LOVE | Capitol filed 4.8.21 | CAPITOL |
| Nat King Cole | NIGHTINGALE SANG IN BERKELEY SQUARE, A | Capitol filed 4.8.21 | CAPITOL |
| NAT KING COLE | O Come All Ye Faithful | Capitol filed 4.8.21 | CAPITOL |
| Nat King Cole | O Holy Night | Capitol filed 4.8.21 | CAPITOL |
| Nat King Cole | O Tannenbaum | Capitol filed 4.8.21 | CAPITOL |
| Nat King Cole | ON THE SUNNY SIDE OF THE STREET | Capitol filed 4.8.21 | CAPITOL |
| Nat King Cole | Silent Night | Capitol filed 4.8.21 | CAPITOL |
| Nat King Cole | Sweet Lorraine | Capitol filed 4.8.21 | CAPITOL |
| Nat King Cole | Teach Me Tonight | Capitol filed 4.8.21 | CAPITOL |
| Nat King Cole | The Christmas Song (Merry Christmas to You) | Capitol filed 4.8.21 | CAPITOL |
| Nat King Cole | The First Noel | Capitol filed 4.8.21 | CAPITOL |
| NAT KING COLE | YOU CAN DEPEND ON ME | Capitol filed 4.8.21 | CAPITOL |
| NATALIE LA ROSE FEAT JEREMIH | Somebody | SR0000756952 | UMG |
| Ne Yo | Mirror | SR0000384740 | UMG |
| Ne Yo | When You re Mad | SR0000385927 | UMG |
| Neil Diamond | Song Sung Blue | N00000003402/RE00008361 00 | UMG |
| NELLY | AIR FORCE ONES | SR0000315537 | UMG |
| NELLY | Die For You | SR0000358551 | UMG |
| NELLY | DILEMMA | SR0000315537 | UMG |
| NELLY | FLAP YOUR WINGS | SR0000360664 | UMG |
| Nelly | Hey Porsche | SR0000718963 | UMG |
| Nelly | Hot In Herre | SR0000315537 | UMG |
| NELLY | In My Life | SR0000358551 | UMG |
| Nelly | Just A Dream | SR0000662586 | UMG |
| NELLY | MY PLACE | SR0000360664 | UMG |
| Nelly | Party People | SR0000613225 | UMG |
| NELLY | PLAY IT OFF | SR0000358551 | UMG |
| NELLY | Playa | SR0000358561 | UMG |
| Nelly | Ride Wit Me | SR0000281782 | UMG |
| Nelly Furtado | All Good Things (Come To An End) | SR0000391729 | UMG |
| Nelly Furtado | Big Hoops (Bigger The Better) | SR000701959 | UMG |
| Nelly Furtado | Forca | SR0000347749 | UMG |
| NELLY FURTADO | Fresh Off The Boat | SR0000347749 | UMG |
| NELLY FURTADO | Girlfriend In The City | SR0000729667 | UMG |
| Nelly Furtado | I m Like A Bird | SR0000289461 | UMG |
| NELLY FURTADO | In God's Hands | SR0000391729 | UMG |
| Nelly Furtado | Island of Wonder | SR0000347749 | UMG |
| NELLY FURTADO | Let My Hair Down | SR0000391729 | UMG |
| Nelly Furtado | Maneater | SR0000387509 | UMG |
| Nelly Furtado | Night Is Young | SR0000756992 | UMG |
| Nelly Furtado | Powerless | SR0000347749 | UMG |
| Nelly Furtado | Promiscuous | SR0000391617 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Nelly Furtado | Say It Right | SR0000387509/SR00003917 29 | UMG |
| NELLY FURTADO | Something | SR0000708764 | UMG |
| NELLY FURTADO | Stars | SR0000729667 | UMG |
| NELLY FURTADO | Te Busque | SR0000391729 | UMG |
| Nelly Furtado | Try | SR0000347749 | UMG |
| Nelly Furtado | Turn Off The Light | SR0000289461 | UMG |
| NELSON | AFTER THE RAIN | SR0000119268 | UMG |
| New Edition | Can You Stand The Rain | SR0000093349 | UMG |
| NEW EDITION | HIT ME OFF | SR0000224419 | UMG |
| New Edition | I M Still In Love With You | SR0000224419 | UMG |
| Ne-Yo feat. Juicy J | She Knows | SR0000750246 | UMG |
| NIALL HORAN | THIS TOWN | SR0000797356 | UMG |
| NIALL HORAN | TOO MUCH TO ASK | SR0000816714 | UMG |
| NICK DRAKE | Free Ride | UMG filed 3.26.20 | UMG |
| NICK DRAKE | From The Morning | UMG filed 3.26.20 | UMG |
| NICK DRAKE | Harvest Breed | UMG filed 3.26.20 | UMG |
| NICK DRAKE | Horn | UMG filed 3.26.20 | UMG |
| NICK DRAKE | Know | UMG filed 3.26.20 | UMG |
| NICK DRAKE | Parasite | UMG filed 3.26.20 | UMG |
| NICK DRAKE | Pink Moon | UMG filed 3.26.20 | UMG |
| NICK DRAKE | Place To Be | UMG filed 3.26.20 | UMG |
| NICK DRAKE | Road | UMG filed 3.26.20 | UMG |
| NICK DRAKE | Things Behind The Sun | UMG filed 3.26.20 | UMG |
| NICK DRAKE | Which Will | UMG filed 3.26.20 | UMG |
| NICK JONAS | BACON | SR0000787434 | UMG |
| Nick Jonas | Chains | SR0000747346 | UMG |
| Nicki Minaj | Anaconda | SR0000747474 | UMG |
| Nicki Minaj | Big Daddy | SR0000772831 | UMG |
| Nicki Minaj | BLOW YA MIND | SR0000669309 | UMG |
| Nicki Minaj | Did It On Em | SR0000772831 | UMG |
| Nicki Minaj | Four Door Aventador | SR0000772831 | UMG |
| NICKI MINAJ | Freedom | SR0000712659 | UMG |
| Nicki Minaj | Grand Piano | SR0000772831 | UMG |
| Nicki Minaj | High School | SR0000716784 | UMG |
| Nicki Minaj | Pound The Alarm | SR0000698591 | UMG |
| NICKI MINAJ | Roman Reloaded | SR0000698591 | UMG |
| Nicki Minaj | Sex In The Lounge | SR0000698591 | UMG |
| Nicki Minaj | Shanghai | SR0000772831 | UMG |
| Nicki Minaj | Starships | SR0000698594 | UMG |
| NICKI MINAJ | Stupid Hoe | SR0000693404 | UMG |
| Nicki Minaj | Super Bass | SR0000669309 | UMG |
| Night Ranger | (You Can Still) Rock In America | SR0000054375 | UMG |
| NIGHT RANGER | BETTER LET IT GO | SR0000079707 | UMG |
| NIGHT RANGER | BIG LIFE | SR0000079707 | UMG |
| NIGHT RANGER | CARRY ON | SR0000079707 | UMG |
| NIGHT RANGER | CHIPPIN  AWAY | SR0000054375 | UMG |
| NIGHT RANGER | COLOR OF YOUR SMILE | SR0000079707 | UMG |
| NIGHT RANGER | FACES | SR0000081895 | UMG |
| NIGHT RANGER | Four In The Morning (I Can't Take Anymore) | SR0000081895 | UMG |
| NIGHT RANGER | GOODBYE | SR0000081895 | UMG |
| NIGHT RANGER | HEARTS AWAY | SR0000079707 | UMG |
| NIGHT RANGER | HERE SHE COMES AGAIN | SR0000097297 | UMG |
| NIGHT RANGER | I KNOW TONIGHT | SR0000079707 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| NIGHT RANGER | I NEED A WOMAN | SR0000081895 | UMG |
| NIGHT RANGER | I WILL FOLLOW YOU | SR0000081895 | UMG |
| NIGHT RANGER | INTERSTATE LOVE AFFAIR | SR0000081895 | UMG |
| NIGHT RANGER | KISS ME WHERE IT HURTS | SR0000097297 | UMG |
| NIGHT RANGER | LET HIM RUN | SR0000054375 | UMG |
| NIGHT RANGER | LOVE IS STANDING NEAR | SR0000079707 | UMG |
| NIGHT RANGER | LOVE SHOT ME DOWN | SR0000097297 | UMG |
| NIGHT RANGER | MAN IN MOTION | SR0000097297 | UMG |
| NIGHT RANGER | NIGHT MACHINE | SR0000081895 | UMG |
| NIGHT RANGER | PASSION PLAY | SR0000054375 | UMG |
| NIGHT RANGER | RAIN COMES CRASHING DOWN | SR0000079707 | UMG |
| NIGHT RANGER | REASON TO BE | SR0000097297 | UMG |
| NIGHT RANGER | RESTLESS KIND | SR0000097297 | UMG |
| NIGHT RANGER | RIGHT ON YOU | SR0000097297 | UMG |
| NIGHT RANGER | SENTIMENTAL STREET | SR0000081895 | UMG |
| NIGHT RANGER | SEVEN WISHES | SR0000081895 | UMG |
| NIGHT RANGER | SISTER CHRISTIAN | SR0000054375 | UMG |
| NIGHT RANGER | THIS BOY NEEDS TO ROCK | SR0000081895 | UMG |
| NIGHT RANGER | TOUCH OF MADNESS | SR0000054375 | UMG |
| NIGHT RANGER | WHEN YOU CLOSE YOUR EYES | SR0000054375 | UMG |
| NIGHT RANGER | WHY DOES LOVE HAVE TO CHANGE | SR0000054375 | UMG |
| NIGHT RANGER | WOMAN IN LOVE | SR0000097297 | UMG |
| Nine Inch Nails | Starfuckers, Inc. | SR0000276696 | UMG |
| Nirvana | All Apologies | SR0000172276 | UMG |
| Nirvana | Breed | SR0000135335 | UMG |
| Nirvana | Come As You Are | SR0000135335 | UMG |
| Nirvana | Curmudgeon | SR0000146536 | UMG |
| Nirvana | Endless, Nameless | SR0000135335 | UMG |
| Nirvana | Even In His Youth | SR0000137645 | UMG |
| Nirvana | Heart-Shaped Box | SR0000172276 | UMG |
| Nirvana | In Bloom | SR0000135335 | UMG |
| Nirvana | Lake Of Fire | SR0000178690 | UMG |
| Nirvana | Lithium | SR0000135335 | UMG |
| Nirvana | Lounge Act | SR0000135335 | UMG |
| Nirvana | Milk It | SR0000172276 | UMG |
| Nirvana | Oh, Me | SR0000178690 | UMG |
| Nirvana | On A Plain | SR0000135335 | UMG |
| Nirvana | Pennyroyal Tea | SR0000172276 | UMG |
| Nirvana | Plateau | SR0000178690 | UMG |
| Nirvana | Polly | SR0000135335 | UMG |
| Nirvana | Radio Friendly Unit Shifter | SR0000172276 | UMG |
| Nirvana | Rape Me | SR0000172276 | UMG |
| Nirvana | Scentless Apprentice | SR0000172276 | UMG |
| Nirvana | Serve The Servants | SR0000172276 | UMG |
| Nirvana | Smells Like Teen Spirit | SR0000137645; SR0000148333; SR0000134601 | UMG |
| Nirvana | Something In The Way | SR0000135335 | UMG |
| Nirvana | Spank Through | SR0000227411 | UMG |
| Nirvana | Stay Away | SR0000135335 | UMG |
| Nirvana | Territorial Pissings | SR0000135335 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Nirvana | Very Ape | SR0000172276 | UMG |
| No Doubt | Hella Good | SR0000305872 | UMG |
| No Doubt | Hey Baby | SR0000305872 | UMG |
| NORAH JONES | 4 BROKEN HEARTS | SR0000700099 | CAPITOL |
| NORAH JONES | And Then There Was You | SR0000797116 | CAPITOL |
| NORAH JONES | BACK TO MANHATTAN | SR0000636558 | CAPITOL |
| NORAH JONES | BE MY SOMEBODY | SRu000630866 | CAPITOL |
| NORAH JONES | Burn | SR0000797116 | CAPITOL |
| NORAH JONES | CARNIVAL TOWN | SRu000520271 | CAPITOL |
| NORAH JONES | Carry On | SR0000797116 | CAPITOL |
| Norah Jones | Chasing Pirates | SR0000636557 | CAPITOL |
| Norah Jones | Come Away With Me | SR0000320120  Supplement: SR0000366945 | CAPITOL |
| NORAH JONES | Day Breaks | SR0000797116 | CAPITOL |
| Norah Jones | Don't Know Why | SR0000358417 | CAPITOL |
| NORAH JONES | Even Though | SR0000636558 | CAPITOL |
| NORAH JONES | Flipside | SR0000797116 | CAPITOL |
| NORAH JONES | Good Morning | SR0000700099 | CAPITOL |
| Norah Jones | Happy Pills | SR0000700101 | CAPITOL |
| NORAH JONES | I WOULDN'T NEED YOU | SR0000636558 | CAPITOL |
| NORAH JONES | It's A Wonderful Time For Love | SR0000797116 | CAPITOL |
| NORAH JONES | LITTLE BROKEN HEARTS | SR0000700099 | CAPITOL |
| NORAH JONES | LITTLE ROOM | SRu000630866 | CAPITOL |
| NORAH JONES | Lonestar | SR0000320120  Supplement: SR0000366945 | CAPITOL |
| NORAH JONES | MIRIAM | SR0000700099 | CAPITOL |
| NORAH JONES | MOON SONG | SRu000520271 | CAPITOL |
| NORAH JONES | NOT MY FRIEND | SRu000630866 | CAPITOL |
| NORAH JONES | Not Too Late | SRu000630866 | CAPITOL |
| NORAH JONES | Once I Had A Laugh | SR0000797116 | CAPITOL |
| NORAH JONES | OUT ON THE ROAD | SR0000700099 | CAPITOL |
| Norah Jones | Painter Song | SR0000320120 / SR0000366945 | Capitol |
| NORAH JONES | Say Goodbye | SR0000700099 | CAPITOL |
| Norah Jones | Seven Years | SR0000320120  Supplement: SR0000366945 | CAPITOL |
| Norah Jones | Shoot The Moon | SR0000320120 / SR0000366945 | CAPITOL |
| Norah Jones | Sunrise | SR0000350540 | CAPITOL |
| Norah Jones | Take It Back | SR0000700099 | CAPITOL |
| NORAH JONES | Tell Yer Mama | SR0000636558 | CAPITOL |
| NORAH JONES | Thinking About You | SRu000630866 | CAPITOL |
| Norah Jones | Those Sweet Words | SRu000520271 | CAPITOL |
| NORAH JONES | Toes | SRu000520271 | CAPITOL |
| NORAH JONES | Tragedy | SR0000797116 | CAPITOL |
| NORAH JONES | Until The End | SRu000630866 | CAPITOL |
| NORAH JONES | Waiting | SR0000636558 | CAPITOL |
| NORAH JONES | Wake Me Up | SRu000630866 | CAPITOL |
| NORAH JONES | Wish I Could | SRu000630866 | CAPITOL |
| Obie Trice | Shit Hits The Fan (Acapella) | SR0000341637 | UMG |
| OF MONSTERS AND MEN | Backyard | SR0000769375 | UMG |
| OF MONSTERS AND MEN | Black Water | SR0000769370 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| OF MONSTERS AND MEN | Crystals | SR0000762661 | UMG |
| OF MONSTERS AND MEN | Empire | SR0000769367 | UMG |
| OF MONSTERS AND MEN | Human | SR0000769375 | UMG |
| OF MONSTERS AND MEN | Hunger | SR0000769369 | UMG |
| OF MONSTERS AND MEN | I Of The Storm | SR0000769366 | UMG |
| OF MONSTERS AND MEN | Organs | SR0000769375 | UMG |
| OF MONSTERS AND MEN | Slow Life | SR0000769375 | UMG |
| OF MONSTERS AND MEN | Thousand Eyes | SR0000769375 | UMG |
| OF MONSTERS AND MEN | We Sink | SR0000769375 | UMG |
| OF MONSTERS AND MEN | Winter Sound | SR0000769375 | UMG |
| OF MONSTERS AND MEN | Wolves Without Teeth | SR0000769375 | UMG |
| OK Go | Here It Goes Again | SR0000377392 | Capitol |
| Onerepublic | All The Right Moves | SR0000643261 | UMG |
| Onerepublic | Apologize | SR0000614117 | UMG |
| Onerepublic | Au Revoir | SR0000717699 | UMG |
| Onerepublic | Burning Bridges | SR0000717699 | UMG |
| Onerepublic | Can't Stop | SR0000717699 | UMG |
| Onerepublic | Come Home | SR0000632435 | UMG |
| Onerepublic | Counting Stars | SR0000717699 | UMG |
| Onerepublic | Don't Look Down | SR0000717699 | UMG |
| Onerepublic | Feel Again | SR0000708057 | UMG |
| ONEREPUBLIC | FUTURE LOOKS GOOD | SR0000797123 | UMG |
| Onerepublic | Good Life | SR0000643258 | UMG |
| Onerepublic | I Lived | SR0000717699 | UMG |
| Onerepublic | If I Lose Myself | SR0000716424 | UMG |
| Onerepublic | Light It Up | SR0000717699 | UMG |
| Onerepublic | Love Runs Out | SR0000748658 | UMG |
| Onerepublic | Preacher | SR0000717699 | UMG |
| Onerepublic | Secrets | SR0000643258 | UMG |
| Onerepublic | Something I Need | SR0000717699 | UMG |
| Onerepublic | Stop And Stare | SR0000614111 | UMG |
| Onerepublic | What You Wanted | SR0000717699 | UMG |
| Onyx | Slam | SR0000739262 | UMG |
| Orchestral Manoeuvres In The Dark | Enola Gay | SR0000031214/SR000008692 | Capitol |
| Papa Roach | Had Enough | SR0000629127 | UMG |
| Papa Roach | Hollywood Whore | SR0000620780 | UMG |
| Papa Roach | Last Resort | SR0000279777 | UMG |
| Pat Benatar | Hell Is For Children | SR0000020348 | Capitol |
| Pat Benatar | Love Is A Battlefield | SR0000052157 | Capitol |
| Pat Benatar | Promises In The Dark | SR0000028224 | Capitol |
| Paul Mccartney | Every Night | UMG filed 3.26.20 | UMG |
| Paul Mccartney | Maybe I M Amazed | UMG filed 3.26.20 | UMG |
| Peggy Lee | Fever | Capitol filed 8.5.20 | Capitol |
| PHANTOGRAM | You Don't Get Me High Anymore | SR0000789188 | UMG |
| POLICE | MISS GRADENKO | SR0000044862 | UMG |
| Pop Evil | 100 In A 55 | SR0000628108 | UMG |
| POST MALONE | Big Lie | SR0000800519 | UMG |
| POST MALONE | Broken Whiskey Glass | SR0000800519 | UMG |
| POST MALONE | CANDY PAINT | SR0000807892 | UMG |
| POST MALONE | CONGRATULATIONS | SR0000800520 | UMG |
| POST MALONE | I Fall Apart | SR0000800519 | UMG |
| POST MALONE | Money Made Me Do It | SR0000800519 | UMG |
| POST MALONE | PSYCHO | SR0000825324 | UMG |
| Post Malone | rockstar (feat. 21 Savage) | SR0000807218 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| POST MALONE | Up There | SR0000800519 | UMG |
| POST MALONE & SWAE LEE | SUNFLOWER (SPIDER MAN INTO THE SPIDER VERSE) | SR0000841579 | UMG |
| Public Enemy | 911 IS A JOKE | SR0000766282 | UMG |
| PUBLIC ENEMY | GAME FACE | SR0000181448 | UMG |
| Pusha T | No Regrets | SR0000733365 | UMG |
| PUSHA T | NUMBERS ON THE BOARDS | SR0000723797 | UMG |
| PUSHA T | Sweet Serenade | SR0000733366 | UMG |
| Pusha T. | Pain | SR0000733365 | UMG |
| Quincy Jones | One Hundred Ways | SR0000025221 | UMG |
| Quincy Jones | Summer In The City | N000006437 / RE0000860638 | UMG |
| Rae Sremmurd | LOOK ALIVE | SR0000779191 | UMG |
| Rae Sremmurd | Throw Sun Mo (Feat.Nicki Minaj & Young Thug) | SR0000766225 | UMG |
| RAKIM | REAL SHIT | SR0000276238 / SR0000276560 | UMG |
| Rakim | Stay A While | SR0000250129 | UMG |
| RAKIM | UPLIFT | SR0000276238 / SR0000276560 | UMG |
| RALPH TRESVANT | SENSITIVITY | SR0000133686 | UMG |
| RICH BOY | THROW SOME D S | SR0000398764 | UMG |
| Rich Gang | Tapout | SR0000722306 | UMG |
| Richard Marx | Endless Summer Nights | SR0000091050 | Capitol |
| Richard Marx | Hold On To The Nights | SR0000091050 | Capitol |
| Richard Marx | Now And Forever | SR0000210246 | Capitol |
| Rick James | Give It To Me Baby | SR0000025800 | UMG |
| Rick James | Mary Jane | SR0000008226 | UMG |
| Rick James | Super Freak | SR0000025800 | UMG |
| Rick James | You And I | SR0000008226 | UMG |
| RICK ROSS | All The Money In The World | SR0000706411 | UMG |
| RICK ROSS | Amsterdam | SR0000706411 | UMG |
| RICK ROSS | ASHAMED | SR0000706411 | UMG |
| Rick Ross | Aston Martin Music | SR0000656701 | UMG |
| RICK ROSS | Black Opium | SR0000776032 | UMG |
| Rick Ross | Blessing In Disguise | SR0000750285 | UMG |
| RICK ROSS | Blk & Wht | SR0000750285 | UMG |
| RICK ROSS | Burn | SR0000763098 | UMG |
| RICK ROSS | Carol City | SR0000776032 | UMG |
| RICK ROSS | Coke Like The 80 s | SR0000763098 | UMG |
| RICK ROSS | Color Money | SR0000776032 | UMG |
| RICK ROSS | Crocodile Python | SR0000776034 | UMG |
| RICK ROSS | Dope Dick | SR0000776032 | UMG |
| Rick Ross | Elvis Presley Blvd | SR0000763098 | UMG |
| RICK ROSS | Face | SR0000631749 | UMG |
| RICK ROSS | Family Ties | SR0000763098 | UMG |
| RICK ROSS | Foreclosures | SR0000773310 | UMG |
| RICK ROSS | Free Mason | SR0000656701 | UMG |
| RICK ROSS | Ghostwriter | SR0000776032 | UMG |
| RICK ROSS | Headache (Ft. French Montana) | SR0000763098 | UMG |
| RICK ROSS | HEAVYWEIGHT | SR0000763098 | UMG |
| Rick Ross | Hood Billionaire | SR0000763098 | UMG |
| Rick Ross | Hustlin | SR0000387156 | UMG |
| RICK ROSS | Ice Cold | SR0000706411 | UMG |
| RICK ROSS | In Vein (Ft The Weeknd) | SR0000750285 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Rick Ross | Luxury Tax | SR0000642144 | UMG |
| RICK ROSS | Mafia Music | SR0000631748 | UMG |
| Rick Ross | Magnificent | SR0000631747 | UMG |
| RICK ROSS | Maybach Music 2 | SR0000631749 | UMG |
| RICK ROSS | Maybach Music III | SR0000631749 | UMG |
| RICK ROSS | MC Hammer | SR0000656701 | UMG |
| RICK ROSS | Movin  Bass (Ft. Jay-Z) | SR0000763098 | UMG |
| RICK ROSS | Neighborhood Drug Dealer | SR0000763098 | UMG |
| RICK ROSS | NO GAMES | SR0000730875 | UMG |
| Rick Ross | Nobody | SR0000750285 | UMG |
| RICK ROSS | One Of Us | SR0000776033 | UMG |
| RICK ROSS | PEACE SIGN | SR0000776032 | UMG |
| RICK ROSS | Phone Tap | SR0000763098 | UMG |
| RICK ROSS | Pirates | SR0000706411 | UMG |
| Rick Ross | Presidential | SR0000706411 | UMG |
| RICK ROSS | Quintessential | SR0000763098 | UMG |
| Rick Ross | Rich Forever | SR0000706411 | UMG |
| Rick Ross | Rich Is Gangsta | SR0000750285 | UMG |
| RICK ROSS | Rich Off Cocaine | SR0000631749 | UMG |
| Rick Ross | Sixteen | SR0000706411 | UMG |
| Rick Ross | Smile Mama, Smile (feat. CeeLo Gre | SR0000776032 | UMG |
| Rick Ross | So Sophisticated | SR0000706412 | UMG |
| RICK ROSS | SORRY | SR0000776035 | UMG |
| RICK ROSS | Super High | SR0000656701 | UMG |
| RICK ROSS | Supreme | SR0000750285 | UMG |
| Rick Ross | Tears Of Joy | SR0000656701 | UMG |
| Rick Ross | The Devil Is A Lie | SR0000736952 | UMG |
| RICK ROSS | Thug Cry (Ft. Lil  Wayne) | SR0000750285 | UMG |
| RICK ROSS | TOUCH N YOU | SR0000701964 | UMG |
| RICK ROSS | VALLEY OF DEATH | SR0000631749 | UMG |
| RICK ROSS | Very Best | SR0000776032 | UMG |
| RICK ROSS | War Ready | SR0000750285 | UMG |
| Rick Ross | What A Shame | SR0000750285 | UMG |
| RICK ROSS | White House | SR0000394154 | UMG |
| RICK ROSS | Wuzzup | SR0000763098 | UMG |
| RICK ROSS F /STALLEY | TEN JESUS PIECES | SR0000706411 | UMG |
| Rick Ross f/ French Montana, Drake | Stay Schemin | SR0000699458 | UMG |
| RICK ROSS F/ NAS | TRIPLE BEAM DREAMS | SR0000706411 | UMG |
| RICK ROSS F/ NE-YO | MAYBACH MUSIC IV | SR0000706411 | UMG |
| RICK ROSS F/ WALE & DRAKE | DICED PINEAPPLES | SR0000706411 | UMG |
| Rick Ross Feat. Lil Boosie | Nickel Rock | SR0000763100 | UMG |
| RICK ROSS FT. YO GOTTI | Trap Luv (feat. Yo Gotti) | SR0000763098 | UMG |
| Ricky Nelson | Believe What You Say | Capitol filed 7.1.20 | Capitol |
| Rico Love | They Don't Know | SR0000729800 | UMG |
| RIHANNA | A GIRL LIKE ME | SR0000387137 | UMG |
| Rihanna | Birthday Cake | SR0006689431 | UMG |
| RIHANNA | BREAK IT OFF | SR0000387137 | UMG |
| RIHANNA | BREAKIN  DISHES | SR0000411459 | UMG |
| Rihanna | California King Bed | SR0006684805 | UMG |
| Rihanna | Cheers (Drink To That) | SR0006684805 | UMG |
| Rihanna | Cockiness (Love It) | SR0006689431 | UMG |
| RIHANNA | COLD CASE LOVE | SR0000644571 | UMG |
| Rihanna | Diamonds | SR0000715594 (REMIX); SR0000708917 | UMG |
| Rihanna | Disturbia | SR0000616718 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| RIHANNA | DO YA THANG | SR0000689431 | UMG |
| Rihanna | Don't Stop The Music | SR0000411459 | UMG |
| RIHANNA | Drunk On Love | SR0000689431 | UMG |
| RIHANNA | Fading | SR0000684805 | UMG |
| RIHANNA | FIRE BOMB | SR0000644571 | UMG |
| Rihanna | Fresh Off The Runway | SR0000712658 | UMG |
| RIHANNA | GET IT OVER WITH | SR0000712658 | UMG |
| Rihanna | Half Of Me | SR0000712658 | UMG |
| RIHANNA | Hard | SR0000644571 | UMG |
| RIHANNA | Hate That I Love You | SR0000643083/SR0000674467 | UMG |
| RIHANNA | HERE I GO AGAIN | SR0000372611 | UMG |
| Rihanna | Hot Right Now | SR0000712658 | UMG |
| RIHANNA | Hypnotized | SR0000372611 | UMG |
| RIHANNA | IF IT'S LOVIN  THAT YOU WANT | SR0000372611 | UMG |
| Rihanna | Jump | SR0000712658 | UMG |
| Rihanna | Lost In Paradise | SR0000712658 | UMG |
| RIHANNA | LOVE ON THE BRAIN | SR0000644571 | UMG |
| Rihanna | Loveeee Song | SR0000712658 | UMG |
| Rihanna | Man Down | SR0000684805 | UMG |
| Rihanna | No Love Allowed | SR0000712658 | UMG |
| Rihanna | Nobody's Business | SR0000712658 | UMG |
| RIHANNA | NOW I KNOW | SR0000372611 | UMG |
| Rihanna | Numb | SR0000712658 | UMG |
| Rihanna | Only Girl In The World | SR0000669316 | UMG |
| rihanna | Phresh Out the Runway | SR0000712658 | UMG |
| Rihanna | Pour It Up | SR0000712658 | UMG |
| RIHANNA | PUSH UP ON ME | SR0000411459 | UMG |
| Rihanna | Question Existing | SR0000411459 | UMG |
| RIHANNA | RED LIPSTICK | SR0000689431 | UMG |
| Rihanna | Right Now | SR0000712658 | UMG |
| RIHANNA | Roc Me Out | SR0000689431 | UMG |
| RIHANNA | ROCKSTAR 101 | SR0000644571 | UMG |
| Rihanna | Rude Boy | SR0000644571 | UMG |
| Rihanna | Russian Roulette | SR0000644571 | UMG |
| RIHANNA | SAY IT | SR0000411459 | UMG |
| RIHANNA | SELL ME CANDY | SR0000411459 | UMG |
| Rihanna | Skin | SR0000684805 | UMG |
| RIHANNA | Stay | SR0000712658 | UMG |
| RIHANNA | STUPID IN LOVE | SR0000644571 | UMG |
| Rihanna | Take A Bow | SR0000616719 | UMG |
| RIHANNA | Talk That Talk | SR0000689431 | UMG |
| Rihanna | Te Amo | SR0000644571 | UMG |
| RIHANNA | The Last Song | SR0000644571 | UMG |
| Rihanna | Unfaithful | SR0000387137 | UMG |
| RIHANNA | WATCH N  LEARN | SR0000689431 | UMG |
| Rihanna | We All Want Love | SR0000689431 | UMG |
| Rihanna | We Found Love ft. Calvin Harris | SR0000685290 | UMG |
| Rihanna | What Now | SR0000712658 | UMG |
| Rihanna | What's My Name? Feat. Drake | SR0000669319 | UMG |
| RIHANNA | Where Have You Been | SR0000689431 | UMG |
| RIHANNA | WILLING TO WAIT | SR0000372611 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Rihanna | You Da One | SR0000689433 | UMG |
| Rihanna Feat Ne-Yo | Hate That I Love You | SR0000643083 | UMG |
| Rihanna feat. Jay-Z | Umbrella | SR0000411460 | UMG |
| Rise Against | A Beautiful Indifference | SR0000753236 | UMG |
| RISE AGAINST | Audience Of One | SR0000617587 | UMG |
| Rise Against | Awake Too Long | SR0000753236 | UMG |
| Rise Against | Bridges | SR0000753236 | UMG |
| RISE AGAINST | Death Blossoms | SR0000737540 | UMG |
| Rise Against | Help Is On The Way | SR0000671825 | UMG |
| Rise Against | Methadone | SR0000753236 | UMG |
| Rise Against | People Live Here | SR0000753236 | UMG |
| Rise Against | Satellite | SR0000671827 | UMG |
| Rise Against | Sudden Life | SR0000753236 | UMG |
| RISE AGAINST | Survivor Guilt | SR0000671827 | UMG |
| Rise Against | The Black Market | SR0000753236 | UMG |
| Rise Against | The Eco-Terrorist In Me | SR0000753236 | UMG |
| Rise Against | The Great Die-Off | SR0000753236 | UMG |
| Rise Against | Tragedy + Time | SR0000753236 | UMG |
| RISE AGAINST | Wait For Me | SR0000671827 | UMG |
| Rise Against | Zero Visibility | SR0000753236 | UMG |
| Rixton | Me and My Broken Heart | SR0000750877 | UMG |
| Rob Zombie | (Go To) California | SR0000303801 | UMG |
| Rob Zombie | American Witch | SR0000388142 | UMG |
| Rob Zombie | Bring Her Down (To Crippletown) | SR0000303801 | UMG |
| Rob Zombie | Call Of The Zombie | SR0000257901 | UMG |
| Rob Zombie | Dead Girl Superstar | SR0000257901; SR0000303801 | UMG |
| Rob Zombie | Demon Speeding | SR0000304086 | UMG |
| Rob Zombie | Demonoid Phenomenon | SR0000257901 | UMG |
| Rob Zombie | Dragula | SR0000257901 | UMG |
| Rob Zombie | Feel So Numb | SR0000303801 | UMG |
| Rob Zombie | Foxy Foxy | SR0000387849 | UMG |
| Rob Zombie | Ging Gang Gong De Do Gong De La | SR0000720050 | UMG |
| Rob Zombie | How To Make A Monster | SR0000257901 | UMG |
| Rob Zombie | Living Dead Girl | SR0000257901 | UMG |
| Rob Zombie | Lucifer Rising | SR0000720050 | UMG |
| Rob Zombie | Never Gonna Stop (The Red, Red Kr | SR0000303801 | UMG |
| Rob Zombie | Return Of The Phantom Stranger | SR0000257901 | UMG |
| Rob Zombie | The Ballad Of Resurrection Joe And | SR0000257901 | UMG |
| Rob Zombie | The Beginning Of The End | SR0000257901 | UMG |
| Rob Zombie | The Girl Who Loved The Monsters | SR0000720050 | UMG |
| Rob Zombie | The Lords Of Salem | SR0000388142 | UMG |
| Rob Zombie | Trade In Your Guns For A Coffin | SR0000720050 | UMG |
| Rob Zombie | Two-Lane Blacktop | SR0000349703 | UMG |
| Robert Palmer | Bad Case Of Lovin  You | SR0000010840 | UMG |
| Robin Thicke | Blurred Lines | SR0000720640 / SR0000412676 | UMG |
| Robin Thicke | Feel Good | SR0000728226 / SR0000412690 | UMG |
| Robin Thicke | Give It 2 U | SR0000728227 / SR0000412677 | UMG |
| Robin Thicke | Go Stupid 4 U | SR0000728226 / SR0000412690 | UMG |
| Robin Thicke | Ms. Harmony | SR0000617389 / SR0000412743 | UMG |
| Robin Thicke | Rollacoasta | SR0000644566 / SR00004126 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Rockwell | Somebody's Watching Me | SR0000051899 | UMG |
| Rod Stewart | Handbags And Gladrags | UMG filed 9.26.19 | UMG |
| Rod Stewart | Maggie May | UMG filed 9.26.19 | UMG |
| Rod Stewart | Maggie May (Early Version) | UMG filed 9.26.19 | UMG |
| Rod Stewart | You Wear It Well | RE0000852719 | UMG |
| Rolling Stones | Angie | SR0000056814 | UMG |
| Rolling Stones | Beast Of Burden | SR0000001522 | UMG |
| Rolling Stones | Before They Make Me Run | SR0000001522 | UMG |
| Rolling Stones | Doo Doo Doo Doo Doo (Heartbreaker) | SR0000056814 | UMG |
| Rolling Stones | Emotional Rescue | SR0000056814 | UMG |
| Rolling Stones | Fool To Cry | SR0000056814 | UMG |
| Rolling Stones | Miss You | SR0000001522 | UMG |
| Rolling Stones | Shattered | SR0000001522 | UMG |
| Rolling Stones | She's So Cold | SR0000018670 | UMG |
| Rolling Stones | Start Me Up | SR0000056814 | UMG |
| Rolling Stones | Tumbling Dice | SR0000056814 | UMG |
| Rolling Stones | Undercover Of The Night | SR0000056814 | UMG |
| Rolling Stones | Waiting On A Friend | SR0000056814 | UMG |
| Rolling Stones | Worried About You | SR0000029150 | UMG |
| Rush | Closer To the Heart | N46706 / RE0000926498 | UMG |
| Rush | Fly By Night | N00000021746/RE0000887707 | UMG |
| Rush | Limelight | SR0000025005 | UMG |
| Rush | New World Man | SR0000047166 | UMG |
| Rush | Subdivisions | SR0000047166 | UMG |
| Rush | The Big Money | SR0000066856 | UMG |
| Rush | The Spirit of The Radio | SR0000016570 | UMG |
| Rush | Time Stand Still | SR0000084757 | UMG |
| Rush | Tom Sawyer | SR0000025005 | UMG |
| Ryan Adams | Nobody Girl | SR0000302516 | UMG |
| Sage The Gemini | Gas Pedal | SR0000730627 | UMG |
| SAM SMITH | BABY YOU MAKE ME CRAZY | SR0000815027 | UMG |
| Sam Smith | Good Thing | SR0000750596 | UMG |
| SAM SMITH | HIM | SR0000815027 | UMG |
| Sam Smith | I M Not The Only One | SR0000750596 | UMG |
| Sam Smith | I Ve Told You Now | SR0000750596 | UMG |
| Sam Smith | Lay Me Down | SR0000750596 | UMG |
| Sam Smith | Leave Your Lover | SR0000750596 | UMG |
| Sam Smith | Life Support | SR0000750596 | UMG |
| Sam Smith | Like I Can | SR0000750596 | UMG |
| Sam Smith | Make It To Me | SR0000750581 | UMG |
| Sam Smith | Money On My Mind | SR0000739735 | UMG |
| Sam Smith | Nirvana | SR0000739735 | UMG |
| SAM SMITH | NO PEACE | SR0000815027 | UMG |
| Sam Smith | Not In That Way | SR0000750596 | UMG |
| SAM SMITH | NOTHING LEFT FOR YOU | SR0000815027 | UMG |
| SAM SMITH | ONE DAY AT A TIME | SR0000815027 | UMG |
| SAM SMITH | ONE LAST SONG | SR0000815027 | UMG |
| SAM SMITH | PALACE | SR0000815027 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| SAM SMITH | PRAY | SR0000815027 | UMG |
| Sam Smith | Reminds Me Of You | SR0000750596 | UMG |
| Sam Smith | Restart | SR0000750596 | UMG |
| Sam Smith | Safe With Me | SR0000739735 | UMG |
| SAM SMITH | SCARS | SR0000815027 | UMG |
| Sam Smith | Stay With Me | SR0000750596 | UMG |
| SAM SMITH | THE THRILL OF IT ALL | SR0000815027 | UMG |
| Sam Smith | Writing's On The Wall | SR0000773657 | UMG |
| Saving Abel | ADDICTED | SR0000639174 | Capitol |
| SCHOOLBOY Q | Blank Face (Feat. Anderson .Paak) | SR0000779288 | UMG |
| Schoolboy Q | Blind Threats | SR0000740379 | UMG |
| Schoolboy Q | Break The Bank | SR0000740384 | UMG |
| Schoolboy Q | By Any Means | SR0000779288 | UMG |
| Schoolboy Q | Collard Greens | SR0000724647 | UMG |
| SCHOOLBOY Q | Groovy Tony | SR0000779234 | UMG |
| Schoolboy Q | Hell Of A Night | SR0000740379 | UMG |
| SCHOOLBOY Q | His & Her Friend | SR0000740379 | UMG |
| SCHOOLBOY Q | John Muir | SR0000779288 | UMG |
| Schoolboy Q | Man Of The Year | SR0000733738 | UMG |
| Schoolboy Q | Neva Change | SR0000779288 | UMG |
| Schoolboy Q | Overtime Feat. Miguel | SR0000779288 | UMG |
| Schoolboy Q | Studio | SR0000740379 | UMG |
| SCHOOLBOY Q | WHATEVA U WANT | SR0000779288 | UMG |
| Schoolboy Q | Yay Yay | SR0000722026 | UMG |
| Schoolboy Q Feat. Kanye West | THat Part | SR0000779290 | UMG |
| Scorpions | Wind Of Change | SR0000134531 / SR0000185465 | UMG |
| Selena Gomez | Back To You | SR0000826785 | UMG |
| SELENA GOMEZ | FETISH | SR0000806988 | UMG |
| SELENA GOMEZ | GOOD FOR YOU | SR0000768302 | UMG |
| SELENA GOMEZ | SAME OLD LOVE | SR0000773201 | UMG |
| SELENA GOMEZ & MARSHMELLO | WOLVES | SR0000807868 | UMG |
| Shaggy | Angel | SR0000286657 | UMG |
| SHAGGY | BOOMBASTIC | SR0000222048 | UMG |
| SHAGGY | HOPE | SR0000286657 | UMG |
| Shaggy (featuring RikRok) | It Wasn't Me | SR0000286657 | UMG |
| SHAWN MENDES | IN MY BLOOD | SR0000825808 | UMG |
| SHAWN MENDES | LOST IN JAPAN | SR0000825809 | UMG |
| Shawn Mendes | Stitches | SR0000769732 | UMG |
| SHAWN MENDES | THERE'S NOTHING HOLDIN  ME BACK | SR0000795050 | UMG |
| SHAWN MENDES | TREAT YOU BETTER | SR0000801135 | UMG |
| Sia | Elastic Heart | SR0000743410 | UMG |
| SIMPLE MINDS | Alive And Kicking | SR0000069517 | UMG |
| Simple Minds | Belfast Child | SR0000104636 / SR0000132719 | UMG |
| Simple Minds | Kick It In | SR0000104636 / SR0000132719 | UMG |
| Sisqo | Thong Song | SR0000277984 | UMG |
| Slaughterhouse Feat. Eminem and Yelawolf | Psychopath Killer | SR0000766823 | UMG |
| SLEEPY BROWN | I CAN'T WAIT | SR0000399668 | Capitol |
| SLUM VILLAGE | Selfish | SR0000363148 | CAPITOL |
| SMOKEY & THE MIRACLES | THE LOVE I SAW IN YOU WAS JUST A MIRAGE | UMG filed 3.26.20 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| SMOKEY ROBINSON | (COME  ROUND HERE) I M THE ONE YOU NEED | UMG filed 3.26.20 | UMG |
| SMOKEY ROBINSON | AGONY AND THE ECSTASY | RE0000888475 | UMG |
| SMOKEY ROBINSON | AND I DON'T LOVE YOU | SR0000054544 | UMG |
| SMOKEY ROBINSON | BABY COME CLOSE | SR0000004213 | UMG |
| SMOKEY ROBINSON | BABY THAT'S BACKATCHA | SR0000004213 | UMG |
| SMOKEY ROBINSON | BE KIND TO THE GROWING MIND | SR0000076282 | UMG |
| SMOKEY ROBINSON | BECAUSE OF YOU (IT'S THE BEST IT'S EVER BEEN | SR0000076282 | UMG |
| Smokey Robinson | Being With You | SR0000024354/SR00000244 33 | UMG |
| SMOKEY ROBINSON | CHRISTMAS EVERYDAY | UMG filed 1.21.20 | UMG |
| SMOKEY ROBINSON | Cruisin | SR0000009134 | UMG |
| SMOKEY ROBINSON | GIRL I M STANDING THERE | SR0000054544 | UMG |
| SMOKEY ROBINSON | GONE FOREVER | SR0000054544 | UMG |
| SMOKEY ROBINSON | HANGING ON BY A THREAD | SR0000076282 | UMG |
| SMOKEY ROBINSON | Hold On To Your Love | SR0000076282 | UMG |
| SMOKEY ROBINSON | I CAN'T FIND | SR0000054544 | UMG |
| SMOKEY ROBINSON | I HEAR THE CHILDREN SINGING | SR0000024354 | UMG |
| SMOKEY ROBINSON | I LOVE THE NEARNESS OF YOU | SR0000009134 | UMG |
| SMOKEY ROBINSON | I VE MADE LOVE TO YOU A THOUSAND TIMES | SR0000041584 | UMG |
| SMOKEY ROBINSON | IT'S TIME TO STOP SHOPPIN AROUND | SR0000078703 | UMG |
| SMOKEY ROBINSON | LET ME BE THE CLOCK | SR0000015645 | UMG |
| SMOKEY ROBINSON | LITTLE GIRL LITTLE GIRL | SR0000054544 | UMG |
| SMOKEY ROBINSON | MY WORLD | UMG filed 3.26.20 | UMG |
| SMOKEY ROBINSON | ONE HEARTBEAT | SR0000078703 | UMG |
| Smokey Robinson | Quiet Storm | N23697 / RE0000888475 | UMG |
| SMOKEY ROBINSON | SOME PEOPLE (WILL DO ANYTHING FOR LOVE) | SR0000076282 | UMG |
| SMOKEY ROBINSON | Train Of Thought | SR0000054544 | UMG |
| SMOKEY ROBINSON | UNLESS YOU DO IT AGAIN | SR0000123509 Supplement to: SR0000114153 | UMG |
| SMOKEY ROBINSON | WE VE COME TOO FAR TO END IT NOW | UMG filed 3.26.20 | UMG |
| SMOKEY ROBINSON | WHY ARE YOU RUNNING FROM MY LOVE | SR0000054544 | UMG |
| SMOKEY ROBINSON | WISHFUL THINKING | UMG filed 3.26.20 | UMG |
| SMOKEY ROBINSON | YOU ARE FOREVER | SR0000024354 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| SMOKEY ROBINSON & MIRACLES | CRAZY ABOUT THE LA LA LA | UMG filed 3.26.20 | UMG |
| SMOKEY ROBINSON & MIRACLES | FROM HEAD TO TOE | UMG filed 3.26.20 | UMG |
| SMOKEY ROBINSON & MIRACLES | I DON'T BLAME YOU AT ALL | UMG filed 3.26.20 | UMG |
| SMOKEY ROBINSON & MIRACLES | Satisfaction | UMG filed 3.26.20 | UMG |
| Smokey Robinson & the Miracles | Baby Baby Don't Cry | UMG filed 3.26.20 | UMG |
| Smokey Robinson & The Miracles | I Second That Emotion | UMG filed 3.26.20 | UMG |
| Smokey Robinson & The Miracles | More Love | UMG filed 3.26.20 | UMG |
| Smokey Robinson & The Miracles | Special Occasion | UMG filed 3.26.20 | UMG |
| Smokey Robinson & The Miracles | The Tears Of A Clown | UMG filed 3.26.20 | UMG |
| Smokey Robinson & the Miracles | Yester Love | UMG filed 3.26.20 | UMG |
| Smokey Robinson and The Miracles | Ooo Baby Baby | UMG filed 3.26.20 | UMG |
| Smokey Robinson the Miracles | Let it Snow | UMG filed 3.26.20 | UMG |
| Snoop Dogg | Beautiful | SR0000324295 | CAPITOL |
| Snoop Dogg | Fresh Pair Of Panties On | SR0000364858 | UMG |
| Snoop Dogg | From Long Beach 2 Brick City | SR0000324295 | Capitol |
| Snoop Dogg | G Bedtime Stories | SR0000179189 | Capitol |
| Snoop Dogg | Gangsta Ride | SR0000179189 | Capitol |
| Snoop Dogg | Gin And Juice | SR0000212342 / SR0000227057 | UMG |
| SNOOP DOGG | GIRL LIKE U | SR0000364858 | UMG |
| Snoop Dogg | I Believe In You | SR0000324295 | Capitol |
| SNOOP DOGG | I WANNA ROCK | SR0000636392 | CAPITOL |
| Snoop Dogg | In Love With A Thug | SR0000179189 | Capitol |
| Snoop Dogg | Lay Low | SR0000317638 | Capitol |
| SNOOP DOGG | LIKE THIS | SR0000401302 | UMG |
| Snoop Dogg | Murder Was The Case | SR0000212342 / SR0000227057 | UMG |
| Snoop Dogg | My Heat Goes Boom | SR0000179189 | Capitol |
| SNOOP DOGG | PROMISE I | SR0000364858 | UMG |
| SNOOP DOGG | ROUND HERE | SR0000401302 | UMG |
| Snoop Dogg | Sensual Seduction | SR0000627984 | UMG |
| Snoop Dogg | Suited N Booted | SR0000324295 | Capitol |
| Snoop Dogg | Upside Down | SR0000636395 | Capitol |
| Somo | Ride | SR0000733263 | UMG |
| Soulja Boy | Kiss Me Thru The Phone | SR0000622781 | UMG |
| Soundgarden | An Unkind | SR0000230417 | UMG |
| Soundgarden | Applebite | SR0000230417 | UMG |
| Soundgarden | Black Hole Sun | SR0000280540 | UMG |
| Soundgarden | Blow Up The Outside World | SR0000230417 | UMG |
| Soundgarden | Boot Camp | SR0000230417 | UMG |
| Soundgarden | Dusty | SR0000230417 | UMG |
| Soundgarden | Face Pollution | SR0000136536 | UMG |
| Soundgarden | Fell On Black Days | SR0000280540 | UMG |
| Soundgarden | Halfway There | SR0000727137 | UMG |
| Soundgarden | Head Down | SR0000280540 | UMG |
| Soundgarden | Holy Water | SR0000136536 | UMG |
| Soundgarden | Jesus Christ Pose | SR0000136536 | UMG |
| Soundgarden | Kickstand | SR0000280540 | UMG |
| Soundgarden | Let Me Drown | SR0000280540 | UMG |
| Soundgarden | Limo Wreck | SR0000280540 | UMG |
| Soundgarden | Mailman | SR0000280540 | UMG |
| Soundgarden | Mind Riot | SR0000136536 | UMG |
| Soundgarden | My Wave | SR0000280540 | UMG |
| Soundgarden | Never Named | SR0000230417 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Soundgarden | Never The Machine Forever | SR0000230417 | UMG |
| Soundgarden | New Damage | SR0000136536 | UMG |
| Soundgarden | No Attention | SR0000230417 | UMG |
| Soundgarden | Outshined | SR0000136536 | UMG |
| Soundgarden | Overfloater | SR0000230417 | UMG |
| Soundgarden | Pretty Noose | SR0000231546 | UMG |
| Soundgarden | Rhinosaur | SR0000230417 | UMG |
| Soundgarden | Room a Thousand Years Wide | SR0000136536 | UMG |
| Soundgarden | Rusty Cage | SR0000136536 | UMG |
| Soundgarden | Searching With My Good Eye Closed | SR0000136536 | UMG |
| Soundgarden | Slaves & Bulldozers | SR0000136536 | UMG |
| Soundgarden | Somewhere | SR0000136536 | UMG |
| Soundgarden | Spoonman | SR0000753268 | UMG |
| Soundgarden | Superunknown | SR0000280540 | UMG |
| Soundgarden | Switch Opens | SR0000230417 | UMG |
| Soundgarden | The Day I Tried To Live | SR0000280540 | UMG |
| Soundgarden | Tighter & Tighter | SR0000230417 | UMG |
| Soundgarden | Ty Cobb | SR0000230417 | UMG |
| Soundgarden | Zero Chance | SR0000230417 | UMG |
| Stat Quo | By My Side | SR0000401289 | UMG |
| Steve Winwood | Roll With It | SR0000093680 | CAPITOL |
| Stevie Wonder | A Place In The Sun | UMG filed 6.10.19 | UMG |
| Stevie Wonder | All I Do | SR0000021546/SR0000021214 | UMG |
| STEVIE WONDER | ANGIE GIRL | UMG filed 6.10.19 | UMG |
| STEVIE WONDER | AS IF YOU READ MY MIND | SR0000021546/SR0000021214 | UMG |
| Stevie Wonder | Blowin  in the Wind | UMG filed 6.10.19 | UMG |
| Stevie Wonder | Boogie On Reggae Woman | N17350 | UMG |
| Stevie Wonder | Do I Do | SR0000034977 | UMG |
| Stevie Wonder | Fingertips Pt. 2 | UMG filed 6.10.19 | UMG |
| Stevie Wonder | For Once In My Life | UMG filed 6.10.19 | UMG |
| STEVIE WONDER | FRONT LINE | SR0000034977 | UMG |
| STEVIE WONDER | Go Home | SR0000072036 Supplement to: SR0000066337 | UMG |
| Stevie Wonder | Happy Birthday | SR0000021546/SR0000021214 | UMG |
| Stevie Wonder | Heaven Help Us All | UMG filed 6.10.19 | UMG |
| STEVIE WONDER | HEAVEN IS TEN ZILLION LIGHT YEARS AWAY | SR0000295907 | UMG |
| STEVIE WONDER | Hey Love | UMG filed 6.10.19 | UMG |
| Stevie Wonder | Higher Ground | N8448 | UMG |
| STEVIE WONDER | I AIN'T GONNA STAND FOR IT | SR0000021546/SR0000021214 | UMG |
| Stevie Wonder | I Just Called To Say I Love You | SR0000059009 | UMG |
| STEVIE WONDER | I LOVE EVERY LITTLE THING ABOUT YOU | UMG filed 6.10.19 | UMG |
| STEVIE WONDER | I LOVE YOU TOO MUCH | SR0000072036 Supplement to: SR0000066337 | UMG |
| STEVIE WONDER | I M WONDERING | UMG filed 6.10.19 | UMG |
| Stevie Wonder | I Was Made To Love Her | UMG filed 6.10.19 | UMG |
| Stevie Wonder | I Wish | SR0000034977 | UMG |
| Stevie Wonder | If You Really Love Me | UMG filed 6.10.19 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Stevie Wonder | Isn't She Lovely | SR0000034977 | UMG |
| STEVIE WONDER | IT'S MORE THAN YOU | SR0000059009 | UMG |
| STEVIE WONDER | Keep On Running | UMG filed 6.10.19 | UMG |
| STEVIE WONDER | LAND OF LA LA | SR0000072036 Supplement to: SR0000066337 | UMG |
| Stevie Wonder | Lately | SR0000021546/SR0000021214 | UMG |
| Stevie Wonder | Living For The City | N8448 | UMG |
| STEVIE WONDER | LOVE LIGHT IN FLIGHT | SR0000059009 | UMG |
| Stevie Wonder | Master Blaster (Jammin ) | SR0000021546/SR0000021214 | UMG |
| Stevie Wonder | My Cherie Amour | UMG filed 6.10.19 | UMG |
| STEVIE WONDER | NEVER DREAMED YOU D LEAVE IN SUMMER | UMG filed 6.10.19 | UMG |
| STEVIE WONDER | NEVER HAD A DREAM COME TRUE | UMG filed 6.10.19 | UMG |
| STEVIE WONDER | NEVER IN YOUR SUN | SR0000072036 Supplement to: SR0000066337 | UMG |
| Stevie Wonder | Overjoyed | SR0000072036 Supplement to: SR0000066337 | UMG |
| STEVIE WONDER | Part Time Lover | SR0000072036 Supplement to: SR0000066337 | UMG |
| Stevie Wonder | Ribbon In The Sky | SR0000034977 | UMG |
| STEVIE WONDER | Rocket Love | SR0000021546/SR0000021214 | UMG |
| STEVIE WONDER | SEND ONE YOUR LOVE | SR0000034977 | UMG |
| STEVIE WONDER | SHOO-BE-DOO-BE-DOO-DA-DAY | UMG filed 6.10.19 | UMG |
| Stevie Wonder | Sir Duke | N35749 | UMG |
| Stevie Wonder | Someday At Christmas | UMG filed 6.10.19 | UMG |
| STEVIE WONDER | SPIRITUAL WALKERS | SR0000072036 Supplement to: SR0000066337 | UMG |
| STEVIE WONDER | STRANGER ON THE SHORE OF LOVE | SR0000072036 Supplement to: SR0000066337 | UMG |
| Stevie Wonder | Superstition | N3886 | UMG |
| STEVIE WONDER | SUPERWOMAN (WHERE WERE YOU WHEN I NEEDED YOU) | UMG filed 6.10.19 | UMG |
| Stevie Wonder | Teach Me Tonight | UMG filed 6.10.19 | UMG |
| Stevie Wonder | That Girl | SR0000034977 | UMG |
| Stevie Wonder | Uptight (Everything's Alright) | UMG filed 6.10.19 | UMG |
| STEVIE WONDER | Whereabouts | SR0000072036 Supplement to: SR0000066337 | UMG |
| Stevie Wonder | Yester Me Yester You Yesterday | UMG filed 6.10.19 | UMG |
| STEVIE WONDER | YOU AND ME | UMG filed 6.10.19 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Stevie Wonder | You Are The Sunshine Of My Life | N3886 | UMG |
| STEVIE WONDER | YOU HAVEN'T DONE NOTHIN | SR0000034977 | UMG |
| STING | A DAY IN THE LIFE | SR0000209754 | UMG |
| STING | AFTER THE RAIN HAS FALLEN | SR0000357081 | UMG |
| Sting | All This Time | SR0000139005/SR0000128533 | UMG |
| Sting | All This Time (Live) | SR0000303802 | UMG |
| STING | Another Day | SR0000085677 | UMG |
| Sting | August Winds | SR0000732629 | UMG |
| Sting | Ballad Of The Great Eastern | SR0000732629 | UMG |
| Sting | Brand New Day | SR0000271015 | UMG |
| STING | CHRISTMAS AT SEA | SR0000633473 | UMG |
| STING | COLD SONG | SR0000633473 | UMG |
| STING | DEAD MAN'S BOOTS | SR0000732629 | UMG |
| STING | DEAD MAN'S ROPE | SR0000343462 | UMG |
| Sting | Desert Rose | SR0000271015 | UMG |
| STING | DIENDA | SR0000303802 | UMG |
| STING | Don't Make Me Wait Feat. Sting | SR0000816326 | UMG |
| STING | DREAM OF THE BLUE TURTLES | SR0000065041 | UMG |
| Sting | Englishman In New York | SR0000085672 | UMG |
| Sting | Fields Of Gold | SR0000303802 | UMG |
| STING | FILL HER UP | SR0000271015 | UMG |
| STING | FORGET ABOUT THE FUTURE | SR0000343462 | UMG |
| Sting | Fortress Around Your Heart | SR0000065041 | UMG |
| Sting | Fragile | SR0000303802 | UMG |
| STING | Ghost Story | SR0000271015 | UMG |
| STING | I Can't Stop Thinking About You | SR0000798012 | UMG |
| Sting | I Hung My Head | SR0000224238 | UMG |
| Sting | I Love Her But She Loves Someone Else | SR0000732629 | UMG |
| Sting | I M So Happy I Can't Stop Crying | SR0000224238 | UMG |
| Sting | If I Ever Lose My Faith In You | SR0000303802 | UMG |
| Sting | If You Love Somebody Set Them Free | SR0000303802 | UMG |
| STING | Inside | SR0000343462 | UMG |
| Sting | It's Probably Me | SR0000174453 | UMG |
| Sting | Language Of Birds | SR0000732629 | UMG |
| STING | LET YOUR SOUL BE YOUR PILOT | SR0000224238 | UMG |
| Sting | Love Is The Seventh Wave | SR0000085677 | UMG |
| Sting | Moon Over Bourbon Street | SR0000085677 | UMG |
| STING | NEVER COMING HOME | SR0000343462 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| STING | PERFECT LOVE...GONE WRONG | SR0000271015 | UMG |
| Sting | Practical Arrangement | SR0000732629 | UMG |
| Sting | Russians | SR0000065041 | UMG |
| STING | SACRED LOVE | SR0000343462 | UMG |
| STING | SEND YOUR LOVE | SR0000343462 | UMG |
| Sting | Seven Days | SR0000174453 | UMG |
| Sting | Shape Of My Heart | SR0000174453 | UMG |
| Sting | She's Too Good For Me | SR0000174453 | UMG |
| Sting | So To Speak | SR0000732629 | UMG |
| STING | STOLEN CAR (TAKE ME DANCING) | SR0000343462 | UMG |
| STING | THE BOOK OF MY LIFE | SR0000343462 | UMG |
| Sting | The Hounds Of Winter | SR0000303802 | UMG |
| Sting | The Last Ship | SR0000732629 | UMG |
| Sting | The Last Ship (Reprise) | SR0000732629 | UMG |
| Sting | The Night The Pugilist Learned How To Dance | SR0000732629 | UMG |
| STING | THE SECRET MARRIAGE | SR0000085672 | UMG |
| Sting | They Dance Alone (Gueca Solo) | SR0000085672 | UMG |
| STING | THIS WAR | SR0000343462 | UMG |
| STING | TOMORROW WE LL SEE | SR0000271015 | UMG |
| Sting | We Ll Be Together | SR0000085672 | UMG |
| Sting | What Have We Got? | SR0000732629 | UMG |
| Sting | When We Dance | SR0000303802 | UMG |
| STING | WHENEVER I SAY YOUR NAME | SR0000343462 | UMG |
| Sting | You Still Touch Me | SR0000224238 | UMG |
| STING, THE POLICE | WHEN THE WORLD IS RUNNING DOWN YOU MAKE THE B | SR0000021466 | UMG |
| STING/POLICE | BORN IN THE 50 S | SR0000006942 | UMG |
| STING/POLICE | HOLE IN MY LIFE | SR0000006942 | UMG |
| STING/POLICE | HUNGRY FOR YOU (J AURAIS TOUJOURS FAIM DE TOI | SR0000030222 | UMG |
| STING/POLICE | IT'S ALRIGHT FOR YOU | SR0000013166 | UMG |
| STING/POLICE | MASOKO TANGA | SR0000006942 | UMG |
| STING/POLICE | ONE WORLD (NOT THREE) | SR0000030222 | UMG |
| STING/POLICE | PEANUTS | SR0000006942 | UMG |
| STING/POLICE | REGATTA DE BLANC | SR0000013166 | UMG |
| STING/POLICE | REHUMANIZE YOURSELF | SR0000030222 | UMG |
| STING/POLICE | Secret Journey | SR0000030222 | UMG |
| STING/POLICE | TOO MUCH INFORMATION | SR0000030222 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| STING/POLICE | VOICES INSIDE MY HEAD | SR0000021466 | UMG |
| Sting/The Police | Be My Girl | SR0000006942 | UMG |
| Sting/The Police | Bring On The Night | SR0000013166 | UMG |
| Sting/The Police | CANARY IN A COALMINE | SR0000021466 | UMG |
| Sting/The Police | Man In A Suitcase | SR0000021466 | UMG |
| Sting/The Police | No Time This Time | SR0000013166 | UMG |
| Sting/The Police | Shadows In The Rain | SR0000021466 | UMG |
| Sting/The Police | Truth Hits Everybody | SR0000006942 | UMG |
| Sugarland | Love | SR0000680115 | UMG |
| Sugarland | Stuck Like Glue | SR0000658812 | UMG |
| SUM 41 | 88 | SR0000364835 | UMG |
| Supremes | Forever Came Today | UMG filed 6.10.19 | UMG |
| SUPREMES | NATHAN JONES | UMG filed 6.10.19 | UMG |
| Supremes | Stoned Love | UMG filed 6.10.19 | UMG |
| Supremes | Up The Ladder To The Roof | UMG filed 6.10.19 | UMG |
| Supremes and The Four Tops | River Deep Mountain High | UMG filed 8.26.19 | UMG |
| Supremes and The Four Tops | You Gotta Have Love In Your Heart | UMG filed 6.10.19 | UMG |
| Taio Cruz | Dynamite | SR0000656945 | UMG |
| Talib Kweli | Get By | SR0000326259 | UMG |
| Tame Impala | Disciples | SR0000770344 | UMG |
| Tame Impala | Gossip | SR0000770351 | UMG |
| Tame Impala | Let It Happen | SR0000763812 | UMG |
| Tame Impala | Love/Paranoia | SR0000770351 | UMG |
| Tame Impala | Nangs | SR0000770351 | UMG |
| Tame Impala | Past Life | SR0000770351 | UMG |
| Tame Impala | Reality in Motion | SR0000770351 | UMG |
| Tame Impala | The Moment | SR0000770351 | UMG |
| Tears For Fears | Everybody Wants To Rule The World | SR0000060715 | UMG |
| Tears For Fears | Head Over Heels | SR0000060715 | UMG |
| Tears For Fears | Mad World | SR0000045985 | UMG |
| Tears For Fears | Mothers Talk | SR0000060715 | UMG |
| Tears For Fears | Pale Shelter | SR0000045985 | UMG |
| Tears For Fears | Shout | SR0000060715 | UMG |
| TEMPTATIONS | All I Need | UMG filed 8.26.19 | UMG |
| TEMPTATIONS | DO YOU WANNA GO WITH ME | SR0000084787 | UMG |
| TEMPTATIONS | Fading Away | UMG filed 8.26.19 | UMG |
| TEMPTATIONS | Farewell My Love | UMG filed 6.10.19 | UMG |
| Temptations | Girl (Why You Wanna Make Me Blue) | UMG filed 6.10.19 | UMG |
| TEMPTATIONS | IT'S GROWING | UMG filed 6.10.19 | UMG |
| TEMPTATIONS | PLEASE RETURN YOUR LOVE TO ME | UMG filed 6.10.19 | UMG |
| TEMPTATIONS | PSYCHEDELIC SHACK | UMG filed 6.10.19 | UMG |
| TEMPTATIONS | RUNAWAY CHILD RUNNING WILD | UMG filed 6.10.19 | UMG |
| Tesla | Love Song | SR0000101952 | UMG |
| Teyana Taylor | Do Not Disturb | SR0000759511 | UMG |
| TEYANA TAYLOR | It Could Just Be Love | SR0000759515 | UMG |
| TEYANA TAYLOR | MAYBE | SR0000746175 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| The Beach Boys | Barbara Ann | Capitol filed 3.25.19 | CAPITOL |
| THE BEACH BOYS | OUR CAR CLUB | Capitol filed 3.25.19 | CAPITOL |
| The Beach Boys | Surfer Girl (Live) | Capitol filed 3.25.19 | CAPITOL |
| The Beach Boys | Surfin | Capitol filed 3.25.19 | Capitol |
| The Beach Boys | You ve Got To Hide Your Love Away | Capitol filed 3.25.19 | CAPITOL |
| The Beatles | A Day In The Life | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | A Hard Day's Night | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Across The Universe | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | All I Ve Got To Do | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | All My Loving | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | All Together Now | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | All You Need Is Love | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | And I Love Her | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | And Your Bird Can Sing | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | ANNA | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Anna (Go to Him) | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Another Girl | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Anytime At All | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Baby It's You | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Baby's In Black | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Baby You Re A Rich Man | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Back In The Ussr | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Because | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Being For The Benefit Of Mr. Kite | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Birthday | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Blackbird | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Blue Jay Way | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Boys | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Can't Buy Me Love | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Carry That Weight | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Chains | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Come Together | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Cry Baby Cry | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Day Tripper | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Dear Prudence | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Dizzy Miss Lizzy | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Do You Want To Know A Secret | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Doctor Robert | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Don't Let Me Down | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Drive My Car | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Eight Days A Week | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Eleanor Rigby | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Every Little Thing | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Everybody's Got Something To Hide Except Me And My Monkey | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Fixing A Hole | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Flying | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | For No One | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | From Me To You | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Get Back | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Getting Better | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Girl | Capitol filed 3.14.19 | CAPITOL |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| The Beatles | Glass Onion | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Golden Slumbers | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Good Day Sunshine | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Good Morning Good Morning | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Good Night | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Got To Get You Into My Life | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Happiness Is A Warm Gun | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Hello Goodbye | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Help | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Helter Skelter | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Her Majesty | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Here There And Everywhere | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Hey Bulldog | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Hey Jude | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Hold Me Tight | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Honey Pie | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | I Am The Walrus | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | I Call Your Name | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | I Don't Want To Spoil The Party | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | I Feel Fine | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | I'll Be Back | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | I'll Cry Instead | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | I'll Follow The Sun | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | I'll Get You | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | I'm A Loser | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | I'm Down | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | I'm Happy Just To Dance With You | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | I'm Looking Through You | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | I'm Only Sleeping | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | I'm So Tired | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | I Need You | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | I Saw Her Standing There | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | I Should Have Known Better | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | I've Got A Feeling | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | I've Just Seen A Face | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | I Wanna Be Your Man | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | I Want To Hold Your Hand | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | I Want To Tell You | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | I Want You (She's So Heavy) | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | I Will | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | If I Fell | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | If I Needed Someone | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | In My Life | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | It's All Too Much | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | It's Only Love | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | It Won't Be Long | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Julia | Capitol filed 3.14.19 | CAPITOL |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| The Beatles | Lady Madonna | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Let It Be | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Little Child | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Love Me Do | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Love You To | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Lovely Rita | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Lucy In The Sky With Diamonds | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Magical Mystery Tour | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Martha My Dear | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Maxwell's Silver Hammer | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Mean Mr. Mustard | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Michelle | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Misery | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Money (That's What I Want) | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Mother Nature's Son | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Mr. Moonlight | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | No Reply | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Norwegian Wood (This Bird Has Flown) | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Not A Second Time | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Nowhere Man | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Ob-La-Di Ob-La-Da | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Octopus's Garden | Capitol filed 3.14.19 | Capitol |
| The Beatles | Oh Darling | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | One After 909 | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | P.S. I Love You | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Paperback Writer | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Penny Lane | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Please Please Me [2009 Stereo Remaster] | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Polythene Pam | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Rain | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Revolution | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Revolution 9 | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Rocky Raccoon | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Run For Your Life | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Sexy Sadie | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Sgt. Pepper's Lonely Hearts Club Band | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Sgt. Pepper's Lonely Heart Club Band (Reprise) | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | She Came In Through The Bathroom Window | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | She Loves You | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | She's A Woman | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | She's Leaving Home | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | She Said She Said | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Strawberry Fields Forever | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Sun King | Capitol filed 3.14.19 | CAPITOL |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| The Beatles | Taxman | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Tell Me What You See | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Tell Me Why | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Thank You Girl | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | The Ballad Of John And Yoko | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | The Continuing Story Of Bungalow Bill | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | The End | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | The Fool On The Hill | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | The Inner Light | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | The Long And Winding Road | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | The Night Before | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | The Word | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | There's A Place | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Things We Said Today | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Think For Yourself | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | This Boy | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Ticket To Ride | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Tomorrow Never Knows | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Twist and Shout | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Two Of Us | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Wait | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | We Can Work It Out | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | What Goes On | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | What You Re Doing | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | When I Get Home | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | When I'm 64 | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Why Don't We Do It In The Road | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Wild Honey Pie | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | With A Little Help From My Friends | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Yellow Submarine | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Yer Blues | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Yes It Is | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Yesterday | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | You Can't Do That | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | You Know My Name (Look Up The Number) | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | You Like Me Too Much | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | You Never Give Me Your Money | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | You Re Going To Lose That Girl | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | You've Got To Hide Your Love Away | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | You've Really Got A Hold On Me | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | You Won't See Me | Capitol filed 3.14.19 | CAPITOL |
| The Beatles | Your Mother Should Know | Capitol filed 3.14.19 | CAPITOL |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| The Black Eyed Peas | Don't Phunk With My Heart | SR0000374175 | UMG |
| The Black Eyed Peas | I Gotta Feeling | SR0000633584 / SR0000412278 | UMG |
| The Black Eyed Peas | Just Can't Get Enough | SR0000670148 | UMG |
| THE BLACK EYED PEAS | MY HUMPS | SR0000378166 | UMG |
| The Black Eyed Peas | Rock That Body | SR0000633584 / SR0000412278 | UMG |
| The Black Eyed Peas | The Time (Dirty Bit) | SR0000717504 | UMG |
| THE COMMODORES | BRICK HOUSE | N42203; RE 926-332 | UMG |
| The Fixx | One Thing Leads To Another | SR0000046871 | UMG |
| The Four Tops | Baby I Need Your Loving | UMG filed 8.26.19 | UMG |
| The Four Tops | Bernadette | UMG filed 6.10.19 | UMG |
| The Four Tops | I Can't Help Myself (Sugar Pie Honey Bunch) | UMG filed 6.10.19 | UMG |
| The Four Tops | I Got A Feeling | UMG filed 6.10.19 | UMG |
| The Four Tops | Reach Out I'll Be There | UMG filed 6.10.19 | UMG |
| The Four Tops | Standing In The Shadows Of Love | UMG filed 6.10.19 | UMG |
| The Game | Higher | SR0000366733 | UMG |
| THE GAME | Let's Ride | SR0000395250 | UMG |
| The Jackson 5 | ABC | UMG filed 8.26.19 | UMG |
| The Jackson 5 | Goin  Back To Indiana | UMG filed 8.26.19 | UMG |
| THE JACKSON 5 | I FOUND THAT GIRL | UMG filed 8.26.19 | UMG |
| The Jackson 5 | I'll Be There | UMG filed 8.26.19 | UMG |
| The Jackson 5 | I Saw Mommy Kissing Santa Claus | UMG filed 8.26.19 | UMG |
| The Jackson 5 | I Want You Back | UMG filed 8.26.19 | UMG |
| The Jackson 5 | Maybe Tomorrow | UMG filed 8.26.19 | UMG |
| The Jackson 5 | The Love You Save | UMG filed 8.26.19 | UMG |
| The Kooks | She Moves In Her Own Way | SR0000613055 | UMG |
| THE MIRACLES | AIN'T IT BABY | UMG filed 3.26.20 | UMG |
| The Miracles | Going To A Go-Go | UMG filed 3.26.20 | UMG |
| THE MIRACLES | I CAN TAKE A HINT | UMG filed 3.26.20 | UMG |
| The Miracles | Mickey's Monkey | UMG filed 3.26.20 | UMG |
| The Miracles | Shop Around | UMG filed 3.26.20 | UMG |
| The Miracles | The Tracks Of My Tears | UMG filed 3.26.20 | UMG |
| The Miracles | Who's Lovin' You | UMG filed 3.26.20 | UMG |
| The Miracles | You've Really Got A Hold On Me | UMG filed 3.26.20 | UMG |
| The Police | Can't Stand Losing You | SR0000006942 | UMG |
| The Police | De Do Do Do De Da Da Da | SR0000021466 | UMG |
| The Police | Demolition Man | SR0000030222 | UMG |
| THE POLICE | DOES EVERYONE STARE | SR0000013166 | UMG |
| The Police | Don't Stand So Close To Me | SR0000021466 | UMG |
| The Police | Every Breath You Take | SR0000047032 | UMG |
| The Police | Every Little Thing She Is Magic | SR0000030222 | UMG |
| The Police | Invisible Sun | SR0000030222 | UMG |
| The Police | Message In A Bottle | SR0000013166 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| The Police | Next To You | SR0000006942 | UMG |
| The Police | Roxanne | SR0000004190 | UMG |
| The Police | So Lonely | SR0000006942 | UMG |
| The Police | Spirits In The Material World | SR0000030222 | UMG |
| The Police | Walking On The Moon | SR0000013166 | UMG |
| The Police | Wrapped Around Your Finger | SR0000044862 | UMG |
| The Rolling Stones | Anybody Seen My Baby | SR0000261515 | UMG |
| The Supremes | Baby Love | UMG filed 6.10.19 | UMG |
| The Supremes | Back In My Arms Again | UMG filed 6.10.19 | UMG |
| The Supremes | Come See About Me | UMG filed 6.10.19 | UMG |
| The Supremes | I Hear A Symphony | UMG filed 6.10.19 | UMG |
| The Supremes | Love Is Here And Now You Re Gone | UMG filed 6.10.19 | UMG |
| The Supremes | My World Is Empty Without You | UMG filed 6.10.19 | UMG |
| The Supremes | Stop In The Name Of Love | UMG filed 6.10.19 | UMG |
| The Supremes | The Happening | UMG filed 6.10.19 | UMG |
| The Supremes | Uptight (Everything's Alright) | UMG filed 6.10.19 | UMG |
| The Supremes | Where Did Our Love Go | UMG filed 6.10.19 | UMG |
| The Supremes | You Can't Hurry Love | UMG filed 6.10.19 | UMG |
| The Supremes | You Keep Me Hangin  On | UMG filed 6.10.19 | UMG |
| The Temptations | (I Know) I'm Losing You | UMG filed 6.10.19 | UMG |
| The Temptations | Beauty Is Only Skin Deep | UMG filed 6.10.19 | UMG |
| The Temptations | Cloud Nine | UMG filed 8.26.19 | UMG |
| The Temptations | Get Ready | UMG filed 6.10.19 | UMG |
| The Temptations | Hey Girl (I Like Your Style) | UMG filed 6.10.19 | UMG |
| THE TEMPTATIONS | I GOTTA FIND A WAY (TO GET YOU BACK) | UMG filed 6.10.19 | UMG |
| THE TEMPTATIONS | I GOTTA KNOW NOW | UMG filed 6.10.19 | UMG |
| The Temptations | I Wish It Would Rain | UMG filed 6.10.19 | UMG |
| The Temptations | Just My Imagination (Running Away With Me) | UMG filed 6.10.19 | UMG |
| THE TEMPTATIONS | LOCK IT IN THE POCKET | SR0000034450 | UMG |
| The Temptations | My Girl | UMG filed 6.10.19 | UMG |
| The Temptations | My Girl (Live) | UMG filed 6.10.19 | UMG |
| The Temptations | Papa Was A Rollin  Stone | N3882 / RE0000852265 | UMG |
| THE TEMPTATIONS | POWER | SR0000016695 | UMG |
| THE TEMPTATIONS | SAIL AWAY | SR0000049221 | UMG |
| The Temptations | Since I Lost My Baby | UMG filed 6.10.19 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| The Temptations | Smiling Faces Sometimes | UMG filed 6.10.19 | UMG |
| THE TEMPTATIONS | SUPERSTAR (REMEMBER HOW YOU GOT WHERE YOU ARE | UMG filed 6.10.19 | UMG |
| THE TEMPTATIONS | Take A Look Around | UMG filed 6.10.19 | UMG |
| THE TEMPTATIONS | THE IMPOSSIBLE DREAM | UMG filed 6.10.19 | UMG |
| The Temptations | The Way You Do The Things You Do | UMG filed 6.10.19 | UMG |
| The Temptations | Treat Her Like A Lady | SR0000057099 | UMG |
| The Temptations | Who's Loving You | UMG filed 6.10.19 | UMG |
| The Temptations | You're My Everything | UMG filed 6.10.19 | UMG |
| THE TEMPTATIONS | YOU'VE GOT MY SOUL ON FIRE | RE0000866955 / N0000001575 | UMG |
| The Temptations | You've Really Got A Hold On Me | UMG filed 6.10.19 | UMG |
| The Velvet Underground | Femme Fatale | UMG filed 11.26.19 | UMG |
| The Velvet Underground | I'm Waiting For The Man | UMG filed 11.26.19 | UMG |
| The Velvet Underground | Venus In Furs | UMG filed 11.26.19 | UMG |
| THE WEEKND | Acquainted | SR0000779647 | UMG |
| The Weeknd | Adaptation | SR0000804418 | UMG |
| THE WEEKND | As You Are | SR0000779647 | UMG |
| THE WEEKND | CALL OUT MY NAME | SR0000823853 | UMG |
| THE WEEKND | CAN'T FEEL MY FACE | SR0000779648 | UMG |
| THE WEEKND | COMING DOWN | SR0000808044 | UMG |
| The Weeknd | False Alarm | SR0000779651 | UMG |
| THE WEEKND | GONE | SR0000808045 | UMG |
| THE WEEKND | Heaven Or Las Vegas | SR0000808045 | UMG |
| THE WEEKND | IN THE NIGHT | SR0000779647 | UMG |
| THE WEEKND | INITIATION | SR0000808047 | UMG |
| THE WEEKND | KING OF THE FALL | SR0000902172 | UMG |
| THE WEEKND | Life Of The Party | SR0000808045 | UMG |
| The Weeknd | Live For | SR0000804418 | UMG |
| The Weeknd | Loft Music | SR0000808044 | UMG |
| THE WEEKND | LONELY STAR | SR0000808045 | UMG |
| THE WEEKND | MONTREAL | SR0000808047 | UMG |
| THE WEEKND | NEXT | SR0000808047 | UMG |
| THE WEEKND | OUTSIDE | SR0000808047 | UMG |
| The Weeknd | Party Monster | SR0000814318 | UMG |
| THE WEEKND | Prisoner | SR0000779647 | UMG |
| THE WEEKND | PRIVILEGE | SR0000823853 | UMG |
| THE WEEKND | PROFESSIONAL | SR0000804418 | UMG |
| THE WEEKND | ROLLING STONE | SR0000808045 | UMG |
| THE WEEKND | Same Old Song | SR0000808047 | UMG |
| THE WEEKND | SHAMELESS | SR0000779647 | UMG |
| THE WEEKND | Tell Your Friends | SR0000779647 | UMG |
| The Weeknd | The Birds Pt. 1 | SR0000808045 | UMG |
| The Weeknd | The Birds Pt. 2 | SR0000808045 | UMG |
| THE WEEKND | THE FALL | SR0000808047 | UMG |
| The Weeknd | The Hills | SR0000814150 | UMG |
| THE WEEKND | The Knowing | SR0000808044 | UMG |
| The Weeknd | The Zone | SR0000936560 | UMG |
| THE WEEKND | THURSDAY | SR0000936560 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| THE WEEKND | Till Dawn | SR0000801386 | UMG |
| THE WEEKND | TRY ME | SR0000823853 | UMG |
| THE WEEKND | Twenty Eight | SR0000801386 | UMG |
| THE WEEKND | VALERIE | SR0000801386 | UMG |
| The Weeknd | Wanderlust | SR0000804418 | UMG |
| THE WEEKND | WASTED TIMES | SR0000823853 | UMG |
| The Weeknd | What You Need | SR0000808044 | UMG |
| The Weeknd | Wicked Games | SR0000808044 | UMG |
| THE WEEKND | XO/The Host | SR0000808047 | UMG |
| THE WEEKND & KENDRICK LAMAR | PRAY FOR ME | SR0000820095 | UMG |
| THE WHO | BARGAIN | SR0000073435 | UMG |
| Timbaland | Carry Out | SR0000636223 | UMG |
| Timbaland Feat. D.O.E & Keri Hilson | The Way I Are | SR0000411631 | UMG |
| TOM PETTY | A FACE IN THE CROWD | SR0000103541 | UMG |
| Tom Petty | Free Fallin | SR0000103541 | UMG |
| Tom Petty | I Won't Back Down | SR0000103541 | UMG |
| TOM PETTY | INTO THE GREAT WIDE OPEN | SR0000132454 | UMG |
| Tom Petty | Runnin Down A Dream | SR0000103541 | UMG |
| TOM PETTY | ZOMBIE ZOO | SR0000103541 | UMG |
| TOM PETTY & THE HEARTBREAKERS | LEARNING TO FLY | SR0000132590 | UMG |
| Tory Lanez | 4am Flex | SR0000779313 | UMG |
| Tory Lanez | Flex | SR0000779312 | UMG |
| Tory Lanez | I Told You / Another One | SR0000779313 | UMG |
| TORY LANEZ | TO D.R.E.A.M | SR0000779313 | UMG |
| Trace Adkins | You re Gonna Miss This | SR0000614509 | CAPITOL |
| TROYE SIVAN | MY MY MY! | SR0000822131; SR0000833351 | UMG |
| Tyga | Faded | SR0000694973 | UMG |
| Tyga | Far Away | SR0000694973 | UMG |
| TYGA | FOR THE FAME | SR0000694973 | UMG |
| TYGA | I m Gone | SR0000694973 | UMG |
| Tyga | Light Dreams (Feat. Marsha Ambrosius) | SR0000694973 | UMG |
| Tyga | Love Game | SR0000694973 | UMG |
| Tyga | Make It Nasty | SR0000694847 | UMG |
| Tyga | Palm Trees | SR0000721551 | UMG |
| Tyga | Rack City | SR0000690018 | UMG |
| TYGA | Still Got It | SR0000694973 | UMG |
| UB40 | Breakfast In Bed | SR0000099720 | UMG |
| Ub40 | Red Red Wine | SR0000049244 | UMG |
| UB40 | Someone Like You | SR0000178976 | UMG |
| UB40 | The Train Is Coming | SR0000178976 | UMG |
| Vanessa Williams | Save The Best for Last | SR0000792199 | UMG |
| VELVET UNDERGROUND | Pale Blue Eyes | UMG filed 11.26.19 | UMG |
| VELVET UNDERGROUND | Sweet Jane | UMG filed 11.26.19 | UMG |
| VELVET UNDERGROUND | White Light/White Heat | UMG filed 11.26.19 | UMG |
| VINCE STAPLES | BIG TIME | SR0000792199 | UMG |
| VINCE STAPLES | Prima Donna | SR0000792199 | UMG |
| Vince Staples | War Ready | SR0000792199 | UMG |
| WALE | Chillin | SR0000629548 | UMG |
| WALE | Let It Loose | SR0000642004 | UMG |
| WALE | Prescription | SR0000642004 | UMG |
| WALE | SHADES | SR0000642004 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Warren G | Regulate | SR0000629800; SR0000187709; V3285P189 | UMG |
| Weezer | Let It All Hang Out | SR0000641977 | UMG |
| WHO | TOO MUCH OF ANYTHING | SR0000255124 | UMG |
| Will.I.Am | #thatPower | SR0000720059 | UMG |
| Will.I.Am | Bang Bang | SR0000720058 | UMG |
| Will.I.Am | Scream & Shout | SR0000712989 | UMG |
| Will.I.Am & Nicki Minaj | Check It Out | SR0000666517 | UMG |
| XTC | Cynical Days | SR0000101881 | UMG |
| XTC | Miniature Sun | SR0000101881 | UMG |
| Yeah Yeah Yeahs | Black Tongue | SR0000332650 | UMG |
| Yeah Yeah Yeahs | Cheated Hearts | SR0000392825 | UMG |
| Yeah Yeah Yeahs | Cold Light | SR0000332650 | UMG |
| Yeah Yeah Yeahs | Date With The Night | SR0000332650 | UMG |
| Yeah Yeah Yeahs | Dragon Queen | SR0000629251 | UMG |
| Yeah Yeah Yeahs | Dull Life | SR0000629251 | UMG |
| Yeah Yeah Yeahs | Gold Lion | SR0000388823 | UMG |
| Yeah Yeah Yeahs | Heads Will Roll | SR0000629251 | UMG |
| Yeah Yeah Yeahs | Hysteric | SR0000629251 | UMG |
| Yeah Yeah Yeahs | Isis | SR0000641805 | UMG |
| Yeah Yeah Yeahs | Man | SR0000332650 | UMG |
| Yeah Yeah Yeahs | Pin | SR0000332650 | UMG |
| Yeah Yeah Yeahs | Rich | SR0000332650 | UMG |
| Yeah Yeah Yeahs | Shame And Fortune | SR0000629251 | UMG |
| Yeah Yeah Yeahs | Skeletons | SR0000629251 | UMG |
| Yeah Yeah Yeahs | Tick | SR0000332650 | UMG |
| Yeah Yeah Yeahs | Turn Into | SR0000392825 | UMG |
| Yeah Yeah Yeahs | Under The Earth | SR0000720427 | UMG |
| Yeah Yeah Yeahs | Way Out | SR0000392825 | UMG |
| Yeah Yeah Yeahs | Zero | SR0000628560 | UMG |
| Yelawolf | Daylight | SR0000793422 | UMG |
| Yelawolf | Pop The Trunk | SR0000661525 | UMG |
| Yelawolf | Till Its Gone | SR0000750133 | UMG |
| YG | 1AM | SR0000766210 | UMG |
| YG | Do It To Ya | SR0000766210 | UMG |
| YG | Really Be (Smokin N Drinkin) | SR0000766210 | UMG |
| Yg | Who Do You Love? | SR0000745799 | UMG |
| Yg feat. Drake & Kamaiyah | Why You Always Hatin | SR0000779323 | UMG |
| YOUNG BUCK | 4 KINGS | SR0000395385 | UMG |
| YOUNG BUCK | DO IT LIKE ME | SR0000362252 | UMG |
| YOUNG BUCK | I AIN'T FUCKING WIT U | SR0000395385 | UMG |
| YOUNG BUCK | Look At Me Now | SR0000362252 | UMG |
| YOUNG BUCK | POCKET FULL OF PAPER | SR0000395385 | UMG |
| YOUNG BUCK | SAY IT TO MY FACE | SR0000395385 | UMG |
| YOUNG JEEZY | AIR FORCES | SR0000375159 | UMG |
| YOUNG JEEZY | AND THEN WHAT | SR0000375085 | UMG |
| YOUNG JEEZY | BANG | SR0000375159 | UMG |
| YOUNG JEEZY | Beautiful | SR0000758741 | UMG |
| Young Jeezy | Black Eskimo | SR0000758741 | UMG |
| YOUNG JEEZY | BOTTOM OF THE MAP | SR0000375159 | UMG |
| YOUNG JEEZY | CIRCULATE | SR0000616586 | UMG |
| Young Jeezy | Crazy World | SR0000616586 | UMG |
| YOUNG JEEZY | DON'T DO IT | SR0000616586 | UMG |
| YOUNG JEEZY | DON'T GET CAUGHT | SR0000375159 | UMG |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| YOUNG JEEZY | Don't You Know | SR0000616586 | UMG |
| YOUNG JEEZY | EVERYTHANG | SR0000705221 | UMG |
| Young Jeezy | Fuck The World (ft August Alsina) | SR0000758741 | UMG |
| YOUNG JEEZY | GANGSTA MUSIC | SR0000375159 | UMG |
| YOUNG JEEZY | GET ALLOT | SR0000616586 | UMG |
| YOUNG JEEZY | GET YA MIND RIGHT | SR0000375159 | UMG |
| YOUNG JEEZY | Go Crazy | SR0000380918 | UMG |
| YOUNG JEEZY | HIGHER LEARNING | SR0000705221 | UMG |
| YOUNG JEEZY | HUSTLAZ AMBITION | SR0000616586 | UMG |
| Young Jeezy | I DO | SR0000705221 | UMG |
| Young Jeezy | I Luv It | SR0000400224 | UMG |
| YOUNG JEEZY | LAST OF A DYING BREED | SR0000375159 | UMG |
| Young Jeezy | Me Ok | SR0000758741 | UMG |
| YOUNG JEEZY | MY PRESIDENT | SR0000616586 | UMG |
| Young Jeezy | Put On | SR0000615616 | UMG |
| Young Jeezy | Seen It All (feat. JAY Z) | SR0000746158 | UMG |
| Young Jeezy | Soul Survivors | SR0000375159 | UMG |
| YOUNG JEEZY | STANDING OVATION | SR0000375159 | UMG |
| YOUNG JEEZY | TAKIN  IT THERE | SR0000616586 | UMG |
| YOUNG JEEZY | TALK TO EM | SR0000375159 | UMG |
| Young Jeezy | Tear It Up | SR0000375159 | UMG |
| YOUNG JEEZY | THAT'S HOW YA FEEL | SR0000375159 | UMG |
| Young Jeezy | Thug Motivation 101 | SR0000375159 | UMG |
| YOUNG JEEZY | TRAP OR DIE | SR0000375085 | UMG |
| YOUNG JEEZY | TRAP STAR | SR0000375159 | UMG |
| YOUNG JEEZY | Vacation | SR0000616586 | UMG |
| YOUNG JEEZY | Waiting | SR0000705221 | UMG |
| YOUNG JEEZY | WAY TOO GONE | SR0000705221 | UMG |
| YOUNG JEEZY | Welcome Back | SR0000616586 | UMG |
| Young Jeezy | What They Want | SR0000616586 | UMG |
| YOUNG JEEZY | Who Dat | SR0000616586 | UMG |
| YOUNG JEEZY | Word Play | SR0000616586 | UMG |
| YOUNG MONEY | Bedrock | SR0000636292 | UMG |
| YOUNG MONEY | Every Girl | SR0000636288 | UMG |
| Young Money | Finale | SR0000636288 | UMG |
| YOUNG MONEY | GIRL I GOT YOU | SR0000636288 | UMG |
| YOUNG MONEY | PASS THE DUTCH | SR0000636288 | UMG |
| YOUNG MONEY | PLAY IN MY BAND | SR0000636288 | UMG |
| Young Money | Roger That | SR0000636288 | UMG |
| YOUNG MONEY | Video Model | SR0000764142 | UMG |
| YOUNG MONEY | WIFE BEATER | SR0000636288 | UMG |
| Zedd | Addicted To A Memory | SR0000768809 | UMG |
| Zedd | Clarity | SR0000709927 | UMG |
| Zedd | Find You | SR0000738213 | UMG |
| ZEDD & ALESSIA CARA | STAY | SR0000802166 | UMG |
| Zedd, Maren Morris & Grey | The Middle | SR0000816265 | UMG |
| CREEDENCE CLEARWATER REVIVAL | (WISH I COULD) HIDEAWAY | Concord filed 07.10.2019 | CONCORD |
| CREEDENCE CLEARWATER REVIVAL | BAD MOON RISING | Concord filed 07.10.2019 | CONCORD |
| CREEDENCE CLEARWATER REVIVAL | BOOTLEG | Concord filed 07.10.2019 | CONCORD |
| CREEDENCE CLEARWATER REVIVAL | BORN ON THE BAYOU | Concord filed 07.10.2019 | CONCORD |
| CREEDENCE CLEARWATER REVIVAL | BORN TO MOVE | Concord filed 07.10.2019 | CONCORD |
| CREEDENCE CLEARWATER REVIVAL | CALL IT PRETENDING | Concord filed 07.10.2019 | CONCORD |
| CREEDENCE CLEARWATER REVIVAL | CHAMELEON | Concord filed 07.10.2019 | CONCORD |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| CREEDENCE CLEARWATER REVIVAL | COMMOTION | Concord filed 07.10.2019 | CONCORD |
| CREEDENCE CLEARWATER REVIVAL | CROSS TIE WALKER | Concord filed 07.10.2019 | CONCORD |
| CREEDENCE CLEARWATER REVIVAL | DOWN ON THE CORNER | Concord filed 07.10.2019 | CONCORD |
| CREEDENCE CLEARWATER REVIVAL | EFFIGY | Concord filed 07.10.2019 | CONCORD |
| CREEDENCE CLEARWATER REVIVAL | FEELIN BLUE | Concord filed 07.10.2019 | CONCORD |
| CREEDENCE CLEARWATER REVIVAL | FORTUNATE SON | Concord filed 07.10.2019 | CONCORD |
| CREEDENCE CLEARWATER REVIVAL | GET DOWN WOMAN | Concord filed 07.10.2019 | CONCORD |
| CREEDENCE CLEARWATER REVIVAL | GLOOMY | Concord filed 07.10.2019 | CONCORD |
| CREEDENCE CLEARWATER REVIVAL | GRAVEYARD TRAIN | Concord filed 07.10.2019 | CONCORD |
| CREEDENCE CLEARWATER REVIVAL | GREEN RIVER | Concord filed 07.10.2019 | CONCORD |
| CREEDENCE CLEARWATER REVIVAL | HAVE YOU EVER SEEN THE RAIN? | Concord filed 07.10.2019 | CONCORD |
| CREEDENCE CLEARWATER REVIVAL | HEY TONIGHT | Concord filed 07.10.2019 | CONCORD |
| CREEDENCE CLEARWATER REVIVAL | I PUT A SPELL ON YOU | Concord filed 07.10.2019 | CONCORD |
| CREEDENCE CLEARWATER REVIVAL | IT CAME OUT OF THE SKY | Concord filed 07.10.2019 | CONCORD |
| CREEDENCE CLEARWATER REVIVAL | KEEP ON CHOOGLIN (LIVE) | Concord filed 07.10.2019 | CONCORD |
| CREEDENCE CLEARWATER REVIVAL | LODI | Concord filed 07.10.2019 | CONCORD |
| CREEDENCE CLEARWATER REVIVAL | LONG AS I CAN SEE THE LIGHT | Concord filed 07.10.2019 | CONCORD |
| CREEDENCE CLEARWATER REVIVAL | LOOKIN OUT MY BACK DOOR | Concord filed 07.10.2019 | CONCORD |
| CREEDENCE CLEARWATER REVIVAL | MOLINA | Concord filed 07.10.2019 | CONCORD |
| CREEDENCE CLEARWATER REVIVAL | PAGAN BABY | Concord filed 07.10.2019 | CONCORD |
| CREEDENCE CLEARWATER REVIVAL | PENTHOUSE PAUPER | Concord filed 07.10.2019 | CONCORD |
| CREEDENCE CLEARWATER REVIVAL | POORBOY SHUFFLE | Concord filed 07.10.2019 | CONCORD |
| CREEDENCE CLEARWATER REVIVAL | PORTERVILLE | Concord filed 07.10.2019 | CONCORD |
| CREEDENCE CLEARWATER REVIVAL | PROUD MARY | Concord filed 07.10.2019 | CONCORD |
| CREEDENCE CLEARWATER REVIVAL | PROUD MARY (LIVE) | Concord filed 07.10.2019 | CONCORD |
| CREEDENCE CLEARWATER REVIVAL | RAMBLE TAMBLE | Concord filed 07.10.2019 | CONCORD |
| CREEDENCE CLEARWATER REVIVAL | RUDE AWAKENING NO 2 | Concord filed 07.10.2019 | CONCORD |
| CREEDENCE CLEARWATER REVIVAL | RUN THROUGH THE JUNGLE | Concord filed 07.10.2019 | CONCORD |
| CREEDENCE CLEARWATER REVIVAL | SINISTER PURPOSE | Concord filed 07.10.2019 | CONCORD |
| Creedence Clearwater Revival | Susie Q | Concord filed 07.10.2019 | CONCORD |
| CREEDENCE CLEARWATER REVIVAL | THE MIDNIGHT SPECIAL | Concord filed 07.10.2019 | CONCORD |
| CREEDENCE CLEARWATER REVIVAL | THE WORKING MAN | Concord filed 07.10.2019 | CONCORD |
| CREEDENCE CLEARWATER REVIVAL | TOMBSTONE SHADOW | Concord filed 07.10.2019 | CONCORD |
| Creedence Clearwater Revival | Travelin  Band (Live) | Concord filed 07.10.2019 | CONCORD |
| CREEDENCE CLEARWATER REVIVAL | TRAVELIN BAND | Concord filed 07.10.2019 | CONCORD |
| CREEDENCE CLEARWATER REVIVAL | UP AROUND THE BEND | Concord filed 07.10.2019 | CONCORD |
| Creedence Clearwater Revival | Up Around The Bend (Live) | Concord filed 07.10.2019 | CONCORD |
| CREEDENCE CLEARWATER REVIVAL | WALKING ON THE WATER | Concord filed 07.10.2019 | CONCORD |
| CREEDENCE CLEARWATER REVIVAL | WHO LL STOP THE RAIN | Concord filed 07.10.2019 | CONCORD |
| CREEDENCE CLEARWATER REVIVAL | WROTE A SONG FOR EVERYONE | Concord filed 07.10.2019 | CONCORD |
| DIE ANTWOORD | Alien | SR0000836677 | CONCORD BICYCLE |
| DIE ANTWOORD | Banana Brain | SR0000836677 | CONCORD BICYCLE |
| DIE ANTWOORD | DADDY | SR0000836677 | CONCORD BICYCLE |
| DIE ANTWOORD | Darkling | SR0000836677 | CONCORD BICYCLE |
| DIE ANTWOORD | Fat Faded Fuck Face | SR0000836677 | CONCORD BICYCLE |
| Die Antwoord | Fatty Boom Boom | PA0002165924 | CONCORD BICYCLE |
| DIE ANTWOORD | Gucci Coochie | SR0000836677 | CONCORD BICYCLE |
| DIE ANTWOORD | I Don t Care | SR0000836677 | CONCORD BICYCLE |
| Die Antwoord | I Fink U Freeky | PA0002165984 | CONCORD BICYCLE |
| DIE ANTWOORD | Jonah Hill | SR0000836677 | CONCORD BICYCLE |
| DIE ANTWOORD | Rats Rule | SR0000836677 | CONCORD BICYCLE |
| DIE ANTWOORD | Shit Just Got Real | SR0000836677 | CONCORD BICYCLE |
| DIE ANTWOORD | Street Light | SR0000836677 | CONCORD BICYCLE |
| DIE ANTWOORD | We Have Candy | SR0000836677 | CONCORD BICYCLE |
| DIE ANTWOORD | Wings On My Penis | SR0000836677 | CONCORD BICYCLE |
| DRAMATICS | Whatcha See Is Whatcha Get | Concord filed 07.10.2019 | CONCORD |
| Ghost | Absolution | SR0000770724 / SR0000844842 | CONCORD |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Ghost | Cirice | SR0000770724 / SR0000844842 | CONCORD |
| Ghost | Con Clavi Con Dio | SR0000844842 | CONCORD |
| Ghost | Deus in Absentia | SR0000770724 | CONCORD |
| Ghost | Devil Church | SR0000770724 / SR0000844842 | CONCORD |
| Ghost | From the Pinnacle to the Pit | SR0000770724 / SR0000844842 | CONCORD |
| Ghost | He Is | SR0000770724 | CONCORD |
| Ghost | Life Eternal | SR0000835619 | CONCORD |
| Ghost | Majesty | SR0000770724 | CONCORD |
| Ghost | Miasma | SR0000835619 | CONCORD |
| Ghost | Mummy Dust | SR0000770724 / SR0000844842 | CONCORD |
| Ghost | Rats | SR0000835619 | CONCORD |
| Ghost | See the Light | SR0000835619 | CONCORD |
| Ghost | Spirit | SR0000770724 | CONCORD |
| Ghost | Witch Image | SR0000835619 | CONCORD |
| Ghost | Year Zero (Live) | SR0000770724 | CONCORD |
| Isaac Hayes | (They Long To Be) Close To You | Concord filed 07.10.2019 | CONCORD |
| ISAAC HAYES | DISCO CONNECTION | RE0000891440 / EU0006677 | CONCORD |
| Isaac Hayes | Never Can Say Goodbye | SR0000134018 / SR0000022671 / SR0000340120 / SR0000613694 / Concord filed 07.10.2019 | CONCORD |
| ISAAC HAYES | PART TIME LOVE | Concord filed 07.10.2019 | CONCORD |
| Isaac Hayes | Walk On By | Concord filed 07.10.2019 | CONCORD |
| LITTLE RICHARD | Long Tall Sally | Concord filed 07.10.2019 | CONCORD |
| LITTLE RICHARD | MISS ANN | Concord filed 07.10.2019 | CONCORD |
| Little Richard | Rip It Up | Concord filed 07.10.2019 | CONCORD |
| Little Richard | Tutti Frutti | Concord filed 07.10.2019 | CONCORD |
| Robert Plant | Angel Dance | V3620D452 | CONCORD |
| Robert Plant | Central Two O Nine | V3620D452 | CONCORD |
| Robert Plant | Cindy I ll Marry You Someday | V3620D452 | CONCORD |
| Robert Plant | Even This Shall Pass Away | V3620D452 | CONCORD |
| Robert Plant | Satan Your Kingdom Must Come Do | V3620D452 | CONCORD |
| Seether | Crash | SR0000752388 / SR0000752389 | CONCORD |
| Seether | Keep The Dogs At Bay | SR0000752388 / SR0000752389 | CONCORD |
| Seether | My Disaster | SR0000752388 / SR0000752389 | CONCORD |
| Seether | Nobody Praying For Me | SR0000752388 / SR0000752389 / SR0000941693 | CONCORD |
| Seether | Same Damn Life | SR0000752388 / SR0000752389 / SR0000941693 | CONCORD |
| Seether | Save Today | SR0000752388 / SR0000752389 | CONCORD |
| Seether | See You At The Bottom | SR0000752388 / SR0000752389 | CONCORD |
| Seether | Suffer It All | SR0000752388 / SR0000752389 | CONCORD |

| Recording Artist(s)/Composer(s) | Song Title | Copyright Registration | Plaintiff |
|---|---|---|---|
| Seether | Watch Me Drown | SR0000752388 / SR0000752389 | CONCORD |
| Seether | Words As Weapons | SR0000752388 / SR0000752389 / SR0000941693 | CONCORD |
| The Pretty Reckless | Absolution | SR0000743361 | CONCORD |
| THE PRETTY RECKLESS | ALREADY DEAD | SR0000806063 / SR0000794028 | CONCORD |
| THE PRETTY RECKLESS | BACK TO THE RIVER | SR0000806063 / SR0000794028 | CONCORD |
| THE PRETTY RECKLESS | Bedroom Window | SR0000806063 / SR0000794028 | CONCORD |
| The Pretty Reckless | Blame Me | SR0000743361 | CONCORD |
| The Pretty Reckless | Burn | SR0000743361 | CONCORD |
| The Pretty Reckless | Dear Sister | SR0000743361 | CONCORD |
| The Pretty Reckless | Follow Me Down | SR0000743361 | CONCORD |
| The Pretty Reckless | Fucked Up World | SR0000743361 | CONCORD |
| The Pretty Reckless | Going To Hell | SR0000743361 | CONCORD |
| The Pretty Reckless | Heaven Knows | SR0000743361 | CONCORD |
| The Pretty Reckless | House On A Hill | SR0000743361 | CONCORD |
| THE PRETTY RECKLESS | Living In The Storm | SR0000806063 / SR0000794028 | CONCORD |
| THE PRETTY RECKLESS | Mad Love | SR0000806063 / SR0000794028 | CONCORD |
| THE PRETTY RECKLESS | Oh My God | SR0000806063 / SR0000794028 | CONCORD |
| THE PRETTY RECKLESS | Prisoner | SR0000806063 / SR0000794028 | CONCORD |
| The Pretty Reckless | Sweet Things | SR0000743361 | CONCORD |
| THE PRETTY RECKLESS | Take Me Down | SR0000806063 / SR0000794028 | CONCORD |
| The Pretty Reckless | Waiting For A Friend | SR0000743361 | CONCORD |
| THE PRETTY RECKLESS | Wild City | SR0000806063 / SR0000794028 | CONCORD |
| Traveling Wilburys | Tweeter And The Monkey Man | SR0000100405 / SR0000098694 | CONCORD |
| Traveling Wilburys | Wilbury Twist | SR0000124637 | CONCORD |